James J. Joseph (State Bar No. 053840)
200 W. Santa Ana Blvd., Suite 400
Santa Ana, CA 92701
Telephone: (714) 569-3672
Facsimile: (714) 708-3949

Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### SANTA ANA DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| SOUTH COAST OIL CORPORATION | § | Case No. 8:07-12994 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

James J. Joseph (TR), TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,720,093.08 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 1,119,289.93 | |

3) Total gross receipts of $ 2,839,383.01 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 2,839,383.01 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 2,825,476.52 | $ 404,266.81 | $ 376,757.85 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 433,216.42 | 433,216.42 | 433,216.42 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 4,722,168.42 | 1,668,508.51 | 686,073.51 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 349,042.30 | 65,005.31 | 65,005.31 | 1,835.10 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,466,222.03 | 31,758,605.56 | 5,113,516.94 | 1,341,500.13 |
| **TOTAL DISBURSEMENTS** | $ 8,815,264.33 | $ 39,804,472.23 | $ 7,684,513.99 | $ 2,839,383.01 |

4) This case was originally filed under chapter 11 on  09/19/2007 , and it was converted to chapter 7 on  06/01/2016 .  The case was pending for 22 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/20/2018                      By:/s/James J. Joseph (TR), TRUSTEE
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| HB Townlot Leases | 1129-000 | 552,500.00 |
| Tax Refund | 1224-000 | 1,671.76 |
| Post-Petition Interest Deposits | 1270-000 | 3,709.80 |
| Funds Turned Over from Chapter 11 Estate | 1290-010 | 2,269,519.46 |
| Funds Turned Over from Chapter 11 Estate | 1290-012 | 11,981.99 |
| TOTAL GROSS RECEIPTS | | $2,839,383.01 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ameircan Express Business Finance Corp. Successor In Interest To First Sierra | | 0.00 | NA | NA | 0.00 |
| | CA Bureau Of Tax Administration Division Of Collections PO Box 942850 Sacramento, CA | | 0.00 | NA | NA | 0.00 |
| | CA Bureau Of Tax Administration Division Of Collections PO Box 942850 Sacramento, CA 94250-5872 | | 0.00 | NA | NA | 0.00 |
| | CA Bureau Of Tax Administration Division Of Collections PO Box 942850 Sacramento, CA 94250-5872 | | 0.00 | NA | NA | 0.00 |
| | Employment Development Dept. Tax Collection Section MIC92E PO Box 826203 Sacramento, CA  94230 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph Palladino<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA  92612 | | 0.00 | NA | NA | 0.00 |
| | Joseph Palladino<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA  92612 | | 0.00 | NA | NA | 0.00 |
| | Joseph Palladino<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA  92612 | | 0.00 | NA | NA | 0.00 |
| | Joseph Palladino<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA  92612 | | 0.00 | NA | NA | 0.00 |
| | Kaye Rose & Partners LLP<br>402 W. Broadway, 21st Floor<br>San Diego, CA  92101 | | 0.00 | NA | NA | 0.00 |
| | Kaye Rose & Partners LLP<br>402 W. Broadway, 21st Floor<br>San Diego, CA 92101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nalco Chemical Company | | 0.00 | NA | NA | 0.00 |
| | Orange County Tax Collector The Treasurer - Tax Collector 12 Civic Center Plaza / PO Box 1980 Santa Ana, CA 92701 | | 0.00 | NA | NA | 0.00 |
| | Pacific Financial Center LLC | | 0.00 | NA | NA | 0.00 |
| | Pacific Financial Center LLC | | 0.00 | NA | NA | 0.00 |
| | Pacific Financial Center LLC | | 0.00 | NA | NA | 0.00 |
| | Securitas Security Services USA, Inc. | | 0.00 | NA | NA | 0.00 |
| D-001 | AMEIRCAN EXPRESS BUSINESS FINANCE C | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| 000143 | AQUITAINE TRUSTEES LIMITED, AS SUCC | 4120-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| 000013A | BLACKSTONE OIL & GAS INC | 4120-000 | NA | 420,544.00 | 0.00 | 0.00 |
| 000139B | DONALD A WHITE | 4120-000 | NA | 150,000.00 | 150,000.00 | 150,000.00 |
| 000033B | GINA PALLADINO BEVER, TRUSTEE | 4120-000 | NA | 150,000.00 | 150,000.00 | 150,000.00 |
| 000020 | GREENBERG GLUSKER FIELDS CLAMAN MAC | 4120-000 | NA | 9,193.10 | 9,193.10 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| D-006 | JOSEPH PALLADINO | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-007 | JOSEPH PALLADINO | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-008 | JOSEPH PALLADINO | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-009 | JOSEPH PALLADINO | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-010 | KAYE ROSE & PARTNERS LLP | 4120-000 | NA | 0.00 | 3,210.40 | 3,210.40 |
| D-011 | KAYE ROSE & PARTNERS LLP | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-012 | NALCO CHEMICAL COMPANY | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-014 | PACIFIC FINANCIAL CENTER LLC | 4120-000 | NA | 0.00 | 18,315.86 | 0.00 |
| D-015 | PACIFIC FINANCIAL CENTER LLC | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-016 | PACIFIC FINANCIAL CENTER LLC | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| D-017 | SECURITAS SECURITY SERVICES USA, IN | 4120-000 | NA | 0.00 | 4,325.03 | 4,325.03 |
| 000004 | THEODORE EHRING | 4120-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 000005 | THEODORE EHRING | 4120-000 | NA | 1,260,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | THOMAS R PAUSTECK | 4120-000 | NA | 166,517.00 | 0.00 | 0.00 |
| 000066 | FRED OLIVER | 4210-000 | NA | 200,000.00 | 0.00 | 0.00 |
| D-002 | CA BUREAU OF TAX ADMINISTRATION | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| D-003 | CA BUREAU OF TAX ADMINISTRATION | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| D-004 | CA BUREAU OF TAX ADMINISTRATION | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000024A | COUNTY OF ORANGE | 4800-000 | NA | 19,222.42 | 19,222.42 | 19,222.42 |
| D-005 | EMPLOYMENT DEVELOPMENT DEPT. | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| D-013 | ORANGE COUNTY TAX COLLECTOR | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 2,825,476.52 | $ 404,266.81 | $ 376,757.85 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH, JAMES J. | 2100-000 | NA | 75,000.00 | 75,000.00 | 75,000.00 |
| JOSEPH, JAMES J. | 2200-000 | NA | 550.28 | 550.28 | 550.28 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,036.02 | 1,036.02 | 1,036.02 |
| ASSOCIATED BANK | 2600-000 | NA | 1,177.86 | 1,177.86 | 1,177.86 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 1,700.00 | 1,700.00 | 1,700.00 |
| ORANGE COUNTY TREASURER TAX COLLECT | 2820-000 | NA | 0.00 | 0.00 | 0.00 |
| FRANCHISE TAX BOARD | 2820-001 | NA | 2,056.68 | 2,056.68 | 2,056.68 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 975.00 | 975.00 | 975.00 |
| BROWN RUDNICK LLP | 3210-000 | NA | 320,715.00 | 320,715.00 | 320,715.00 |
| BROWN RUDNICK LLP | 3220-000 | NA | 8,811.64 | 8,811.64 | 8,811.64 |
| SWICKER & ASSOCIATES | 3410-000 | NA | 20,891.50 | 20,891.50 | 20,891.50 |
| SWICKER & ASSOCIATES | 3420-000 | NA | 302.44 | 302.44 | 302.44 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 433,216.42 | $ 433,216.42 | $ 433,216.42 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BROWN RUDNICK LLP | 6210-000 | NA | 1,555,083.50 | 1,555,083.50 | 572,648.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RUS, MILIBAND & SMITH | 6210-000 | NA | 1,869,450.00 | 0.00 | 0.00 |
| LUNA & GLUSHON, LLP | 6210-600 | NA | 387,178.75 | 59,730.00 | 59,730.00 |
| BROWN RUDNICK LLP | 6220-000 | NA | 41,843.42 | 13,584.88 | 13,584.88 |
| RUS, MILIBAND & SMITH | 6220-000 | NA | 46,881.87 | 0.00 | 0.00 |
| LUNA & GLUSHON, LLP | 6220-610 | NA | 6,076.94 | 0.00 | 0.00 |
| HAHN FIFE & COMPANY, LLP | 6410-000 | NA | 42,045.50 | 0.00 | 0.00 |
| SWICKER & ASSOCIATES | 6410-000 | NA | 51,373.00 | 7,240.00 | 7,240.00 |
| HAHN FIFE & COMPANY, LLP | 6420-000 | NA | 97.80 | 0.00 | 0.00 |
| SWICKER & ASSOCIATES | 6420-000 | NA | 1,684.83 | 104.00 | 104.00 |
| MAHAFFEY & ASSOCIATES, PLC | 6700-120 | NA | 111,365.00 | 0.00 | 0.00 |
| SHULMAN HODGES & BASTIAN LLP | 6700-120 | NA | 175,000.00 | 0.00 | 0.00 |
| SMILEY WANG-EKVALL LLP | 6700-140 | NA | 72,263.00 | 32,300.00 | 32,300.00 |
| WEILAND GOLDEN SMILEY WANG EKVALL | 6700-140 | NA | 345,917.00 | 0.00 | 0.00 |
| SHULMAN HODGES & BASTIAN LLP | 6710-130 | NA | 6,750.00 | 0.00 | 0.00 |
| SMILEY WANG-EKVALL LLP | 6710-150 | NA | 902.84 | 466.13 | 466.13 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WEILAND GOLDEN SMILEY WANG EKVALL | 6710-150 | NA | 8,254.97 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 4,722,168.42 | $ 1,668,508.51 | $ 686,073.51 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California State Board of Equalization Account Analysis & Control Section MIC29 PO Box 942879 Sacramento, CA 94279-0029 | | 0.00 | NA | NA | 0.00 |
| | Century Law Group Attn: Ed Lear 5200 W. Century Blvd., Suite 940 Los Angeles, CA 90045 | | 147,864.28 | NA | NA | 0.00 |
| | Daniel To 2355 Main Street, Suite 210 Irvine, CA 92605 | | 17,859.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Department of Industrial Relations Legal Unit 2424 Arden Way, Suite 130 Sacramento, CA 95025-2400 | | 0.00 | NA | NA | 0.00 |
| | Employee Development Dept. Tax Collection Section MIC92E PO Box 826203 Sacramento, CA 94230 | | 0.00 | NA | NA | 0.00 |
| | Environmental Protection Agency Region 9 75 Hawthorne Street San Francisco, CA 94105 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board Bankruptcy Unit PO Box 2952 MS A-340 Sacramento, CA  95812-2952 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board PO Box 1673 Sacramento, CA 95812-1673 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service United States Attorney's Office Tax Div 300 N. Los Angeles St., Suite 7211 Los Angeles, CA  90012-3342 | | 0.00 | NA | NA | 0.00 |
| | Jeffer, Mangels, Butler & Marmaro LLP 1900 Avenue of the Stars, 7th Floor Los Angeles, CA  90067 | | 37,660.31 | NA | NA | 0.00 |
| | Los Angeles Tax Collector PO Box 514818 Los Angeles, CA  90051-4818 | | 0.00 | NA | NA | 0.00 |
| | Michael Witte 21241 Ventura Boulevard, Suite 276 Los Angeles, CA 91364 | | 20,000.00 | NA | NA | 0.00 |
| | Robert Deller Capital Management | | 70,467.90 | NA | NA | 0.00 |
| | State Board of Equalization Supervisor of Collection PO Box 942879 Sacramento, CA 95808 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Environmental Protection Agency Hdqtr Ariel Rios Building 1200 Pennsylvania Avenue, NW Washington, DC  20460 | | 0.00 | NA | NA | 0.00 |
| | William Frazier 208 Harris Drive Rockwall, TX 75087 | | 55,190.00 | NA | NA | 0.00 |
| 000127B | CENTURY LAW GROUP LLP | 5200-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| E-003 | JEFFER, MANGELS, BUTLER & MARMARO L | 5200-000 | NA | 37,660.31 | 37,660.31 | 0.00 |
| 000001A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000027 | LOS ANGELES COUNTY TREASURER AND TA | 5800-000 | NA | 2,345.00 | 2,345.00 | 1,835.10 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 349,042.30 | $ 65,005.31 | $ 65,005.31 | $ 1,835.10 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&M Supply Company 9121 Atlanta Avenue, #311 Huntington Beach, CA 92646-6309 | | 206.61 | NA | NA | 0.00 |
| | Aamacom 800 N. Pacific Coast Highway Redondo Beach, CA 90277 | | 109.20 | NA | NA | 0.00 |
| | American Bureau Of Collections ABC/Amega 1100 Main Street Buffalo, NY 14209-2356 | | 42.98 | NA | NA | 0.00 |
| | American Drilling Co., LLC 1120 Granville Avenue, #102 Los Angeles, CA 90049 | | 347,050.70 | NA | NA | 0.00 |
| | American Registrar & Transfer Co. 342 E. 900 South Salt Lake City, UT 84111 | | 15.50 | NA | NA | 0.00 |
| | Angus Petroleum Corporation C/O James J. Joseph 2029 Century Park East, 3rd Floor Los Angeles, CA 90067 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Austin Sanders 413 4th Street, #4 Manhattan Beach, CA 90266 | | 50,000.00 | NA | NA | 0.00 |
| | Baker Hughes Inc. 2929 Allen Parkway, Suite 2100 Houston, TX 77019 | | 8,486.52 | NA | NA | 0.00 |
| | Black Gold Pump & Supply PO Box 1135 Canadian, TX 79014 | | 193.10 | NA | NA | 0.00 |
| | Blackstone Oil & Gas C/O Mark Dodge 28210 Dorothy Drive Agoura Hills, CA 91301 | | 267,000.00 | NA | NA | 0.00 |
| | Bob-Vac Services 650 N. Rose Drive, #181 Placentia, CA 92870 | | 3,367.50 | NA | NA | 0.00 |
| | Brockett Tammy & Co. Attn: Peter Brockett 550 S. Hope Street, Suite 2665 Los Angeles, CA 90071 | | 0.00 | NA | NA | 0.00 |
| | Bureau Of Tax Administration Division Of Collections PO Box 942850 Sacramento, CA 94250-5880 | | 451.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Capital & Counties USA, Inc. 100 The Embarcadero, Suite 300 San Francisco, CA 94105 | | 0.00 | NA | NA | 0.00 |
| | Century Law Group 5200 W. Century Blvd., Suite 940 Los Angeles, CA 90045 | | 962,532.00 | NA | NA | 0.00 |
| | City Of Huntington Beach City Treasurer PO Box 711 Huntington Beach, CA 92648 | | 13,598.03 | NA | NA | 0.00 |
| | Cliff and Janet Suljak 2718 South Noche De Paz Mesa, AZ 85202 | | 50,000.00 | NA | NA | 0.00 |
| | Data Line Credit Corp. 18652 Florida Street, Suite 105 Huntington Beach, CA 92648 | | 305.72 | NA | NA | 0.00 |
| | Don Holcomb Pumping Service | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Don White<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA 92612 | | 125,000.00 | NA | NA | 0.00 |
| | Don White<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA 92612 | | 50,000.00 | NA | NA | 0.00 |
| | Don White<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA 92612 | | 25,000.00 | NA | NA | 0.00 |
| | Don White<br>C/O Douglas Mahaffey<br>18881 Von Karman Avenue,<br>Suite 1200<br>Irvine, CA 92612 | | 450,000.00 | NA | NA | 0.00 |
| | Eugene Moravec<br>5019 East Windsor<br>Phoenix, AZ. 85008 | | 35,000.00 | NA | NA | 0.00 |
| | Eugene Moravec<br>5019 East Windsor<br>Phoenix, AZ. 85008 | | 20,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Federal Express Customer Service Relations 3875 Airways, Module H3, Dept. 4634 Memphis, TX 38116 | | 17.47 | NA | NA | 0.00 |
| | First Revenue Assurance PO Box 3020 Albuquerque, NM | | 468.14 | NA | NA | 0.00 |
| | Fred Oliver 4625 Greenville Avenue, Suite 203 Dallas, TX 75206 | | 200,000.00 | NA | NA | 0.00 |
| | Guernsey Nominees C/O Richard Lapping 101 Second Street, Suite 1800 San Francisco, CA 94105-3606 | | 350,000.00 | NA | NA | 0.00 |
| | Haight Brown & Bonesteel LLP 5 Hutton Centre Drive, Suite 900 Santa Ana, CA 92707 | | 42,274.17 | NA | NA | 0.00 |
| | Hollister & Brace 1126 Santa Barbara Street Santa Barbara, CA 93101 | | 81.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Howard Strom<br>10626 West Louise Drive<br>Peoria, AZ 85382 | | 25,000.00 | NA | NA | 0.00 |
| | Independent Petroleum Assoc.<br>Of America<br>1201 15th Street NW, Suite 300<br>Washington, DC 20005 | | 450.00 | NA | NA | 0.00 |
| | Jack Baum<br>431 S. Rodeo Drive<br>Beverly Hills, CA 90212 | | 25,000.00 | NA | NA | 0.00 |
| | James E. McNamara, Esq.<br>14401 Sylvan Street<br>Van Nuys, CA 91401 | | 94,369.51 | NA | NA | 0.00 |
| | James R. Dilger Jr.<br>2323 Augusta Drive, #25<br>Houston, TX 77057 | | 31,891.28 | NA | NA | 0.00 |
| | John J. Deller<br>346 Crest Lake Drive<br>Palm Dessert, CA 92211 | | 50,000.00 | NA | NA | 0.00 |
| | Joseph Nardone<br>25 Chiltern Road<br>Weston, MA 02493-2716 | | 20,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kaye Rose & Partners LLP<br>402 W. Broadway, 21st Floor<br>San Diego, CA 92101-3542 | | 0.00 | NA | NA | 0.00 |
| | Kaye Rose & Partners LLP<br>Attn: Frank C. Brucculeri<br>1801 Century Park East,<br>#1500<br>Los Angeles, CA 90067 | | 32,104.00 | NA | NA | 0.00 |
| | Kelly Lytton & Vann LLP<br>1900 Avenue Of The Stars,<br>Suite 1450<br>Los Angeles, CA 90067 | | 14,155.00 | NA | NA | 0.00 |
| | Ken Rhode<br>1120 W. Ardrey<br>Flagstaff, AZ 86001 | | 25,000.00 | NA | NA | 0.00 |
| | Kitchen | | 50,000.00 | NA | NA | 0.00 |
| | Larry H. Carpenter<br>3100 Montecello Avenue,<br>Suite 260<br>Dallas, TX 75205 | | 500.00 | NA | NA | 0.00 |
| | Lewis Brisbois Bisgaard &<br>Smith LLP<br>650 Town Center Drive, Suite<br>1400<br>Costa Mesa, CA 92626-1925 | | 141,182.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark S. Dodge, Esq. 28210 Dorothy Drive Agoura Hills, CA 91301 | | 14,227.50 | NA | NA | 0.00 |
| | Maurice Sublette C/O Camm Sublette 2041 Rosecrans Avenue, Suite 380 EI Segundo, CA 90245 | | 50,000.00 | NA | NA | 0.00 |
| | Mayer Brown Rowe & Maw LLP 230 South LaSalle Chicago, IL 60603-3441 | | 70,025.04 | NA | NA | 0.00 |
| | Merlin M. Witte 1120 Granville Avenue, Suite 102 Los Angeles, CA 90049 | | 795,500.00 | NA | NA | 0.00 |
| | Michael L. Witte 21241 Ventura Blvd., Suite 276 Woodland Hills, CA 91364 | | 62,500.00 | NA | NA | 0.00 |
| | Michael McKinley 10815 Malony Road Culver City, CA 90230 | | 25,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Shebay C/O Roger Yokubaitis 1177 West Loop South, Suite 1650 Houston, TX 77027-9034 | | 350,000.00 | NA | NA | 0.00 |
| | Milbank Tweed Hadley & McLoy LLP 601 South Figueroa Street, 30th Floor Los Angeles, CA 90017 | | 3,000.00 | NA | NA | 0.00 |
| | Modern Parking Inc. 1200 Wilshire Blvd., Suite 300 Los Angeles, CA 90017 | | 820.00 | NA | NA | 0.00 |
| | Morgan-Parker-Ross CPA & Auditing Services 3401 Katella Avenue, Suite 208 Los Alamitos, CA 90720 | | 54,250.00 | NA | NA | 0.00 |
| | Orange County Sanitation District PO Box 8127 Fountain Valley, CA 92728-8127 | | 801.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orange County Tax Collector PO Box 1980 Santa Ana, CA 92702-1980 | | 46,556.88 | NA | NA | 0.00 |
| | P/T & Associates 113 EI Portal Pismo Beach, CA 93449 | | 2,757.37 | NA | NA | 0.00 |
| | Pacific Financial Center LLC 800 W. Sixth Street, Suite 320 Los Angeles, CA 90017 | | 18,315.86 | NA | NA | 0.00 |
| | Petroleum Ventures Of Texas Attn: Fred L. Oliver 4625 Greenville Avenue, Suite 203 Dallas, TX 75206 | | 0.00 | NA | NA | 0.00 |
| | Regus Howard Hughes Center 6080 Center Drive, 6th Floor Los Angeles, CA 90045 | | 1,396.07 | NA | NA | 0.00 |
| | Rene M. Yost 2747 East Mountain Sky Avenue Phoenix, AZ 85048 | | 30,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Resch Polster Alpert & Berger LLP 10390 Santa Monica Blvd., 4th Floor Los Angeles, CA 90025-6917 | | 139,558.60 | NA | NA | 0.00 |
| | Richard Mantel 311 Ocean Avenue Circle Jupiter, FL 33477 | | 550,000.00 | NA | NA | 0.00 |
| | Roger Fisher | | 200,000.00 | NA | NA | 0.00 |
| | SBC Long Distance PO Box 660688 Dallas, TX 75266-0688 | | 287.86 | NA | NA | 0.00 |
| | Sector Rotation I Fund PO Box 7609 Santa Monica, CA 90406 | | 90,000.00 | NA | NA | 0.00 |
| | Smith & Associates | | 1,975.00 | NA | NA | 0.00 |
| | South Coast | | 1,411.06 | NA | NA | 0.00 |
| | Southern California Edison PO Box 6400 Rancho Cucamonga, CA 91729 | | 17,224.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephen T. Harris<br>20682 Queens Park Lane<br>Huntington Beach, CA 92646 | | 1,875,000.00 | NA | NA | 0.00 |
| | Steve Olsen<br>8761 Riverdell Lane<br>Fair Oaks, CA 95628 | | 20,000.00 | NA | NA | 0.00 |
| | Steven Sogard<br>222 N. Sepulveda Blvd., Suite 2000<br>EI Segundo, CA 90245 | | 287,250.00 | NA | NA | 0.00 |
| | Strata-Analysts Group, Inc.<br>3302 Industry Avenue<br>Signal Hill, CA 90755 | | 440.00 | NA | NA | 0.00 |
| | Susan Blais<br>2222 Avenue Of The Stars, #1904<br>Los Angeles, CA 90067 | | 25,000.00 | NA | NA | 0.00 |
| | TL Sogard<br>222 Gaiensburough Circle<br>Folsom, CA 95630 | | 50,000.00 | NA | NA | 0.00 |
| | The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 | | 385.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Dolan Law Firm<br>2300 Citigroup Center<br>444 S. Flower Street<br>Los Angeles, CA 90071-2924 | | 85,745.65 | NA | NA | 0.00 |
| | The Gas Company<br>PO Box C<br>Monterey Park, CA 91756 | | 3,431.74 | NA | NA | 0.00 |
| | Thomas Pausteck<br>205 Oakdine<br>Barrington Hills, IL 60010 | | 500.00 | NA | NA | 0.00 |
| | Tierra Verde Landscaping Inc.<br>5562 Research Drive<br>Huntington Beach, CA 92649 | | 556.00 | NA | NA | 0.00 |
| | Underground Service Alert<br>PO Box 77070<br>Corona, CA 92877-0102 | | 331.80 | NA | NA | 0.00 |
| | Verizon California<br>PO Box 9688<br>Mission Hills, CA 91346-9688 | | 1,149.36 | NA | NA | 0.00 |
| | Verizon Wireless<br>C/O First Revenue Assurance<br>PO Box 5818<br>Denver, CO 80217 | | 3,429.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vinnie Pinzon C/O Jan Nebgen Waldstrasse 20; 56410 Montabaur Germany, | | 20,000.00 | NA | NA | 0.00 |
| | Weatherford 3356 Lime Avenue Long Beach, CA 90755 | | 1,998.44 | NA | NA | 0.00 |
| | Western States Oilfield Products PO Box 249 Huntington Beach, CA 92648 | | 99.67 | NA | NA | 0.00 |
| | Zane M. Cohn & Associates PC 150 N. Michigan Avenue, Suite 3300 Chicago, IL 60601 | | 2,625.49 | NA | NA | 0.00 |
| F-001 | A&M SUPPLY COMPANY | 7100-000 | NA | 206.61 | 0.00 | 0.00 |
| F-002 | AAMACOM | 7100-000 | NA | 109.20 | 0.00 | 0.00 |
| 000089 | ALBERT J SZILAK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-004 | AMERICAN DRILLING CO., LLC | 7100-000 | NA | 347,050.70 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-006 | ANGUS PETROLEUM CORPORATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-007 | AUSTIN SANDERS | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-008 | BAKER HUGHES INC. | 7100-000 | NA | 8,486.52 | 0.00 | 0.00 |
| 000043 | BG OPERATIONS, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000091 | BILL E FRAZIER | 7100-000 | NA | 7,500.00 | 7,500.00 | 2,137.21 |
| 000038 | BL AUSTIN SANDERS | 7100-000 | NA | 555,000.00 | 0.00 | 0.00 |
| 000039 | BL AUSTIN SANDERS | 7100-000 | NA | 84,785.65 | 0.00 | 0.00 |
| F-009 | BLACK GOLD PUMP & SUPPLY | 7100-000 | NA | 193.10 | 0.00 | 0.00 |
| F-010 | BLACKSTONE OIL & GAS | 7100-000 | NA | 267,000.00 | 0.00 | 0.00 |
| 000013B | BLACKSTONE OIL & GAS INC | 7100-000 | NA | 11,625.00 | 0.00 | 0.00 |
| 000030 | BLACKSTONE OIL & GAS INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000068 | BLACKSTONE OIL & GAS, INC | 7100-000 | NA | 156.94 | 156.94 | 44.72 |
| F-003 | BLACKSTONE OIL & GAS, INC. | 7100-000 | NA | 42.98 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-005 | BLACKSTONE OIL & GAS, INC. | 7100-000 | NA | 15.50 | 0.00 | 0.00 |
| F-018 | BLACKSTONE OIL & GAS, INC. | 7100-000 | NA | 305.72 | 0.00 | 0.00 |
| F-088 | BLACKSTONE OIL & GAS, INC. | 7100-000 | NA | 99.67 | 0.00 | 0.00 |
| F-011 | BOB-VAC SERVICES | 7100-000 | NA | 3,367.50 | 0.00 | 0.00 |
| F-012 | BROCKETT TAMMY & CO. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-013 | BUREAU OF TAX ADMINISTRATION | 7100-000 | NA | 451.38 | 0.00 | 0.00 |
| E-007 | CALIFORNIA STATE BOARD OF EQUALIZAT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000022 | CAMM SUBLETTE AKA SUBLETTE & ASSOCI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-014 | CAPITAL & COUNTIES USA, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000113 | CARL REISMAN | 7100-000 | NA | 5,454.20 | 5,454.20 | 2,740.20 |
| 000135 | CAROLYN E HOPKINS | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| E-001 | CENTURY LAW GROUP | 7100-000 | NA | 147,864.28 | 0.00 | 0.00 |
| F-015 | CENTURY LAW GROUP | 7100-000 | NA | 962,532.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | CHARLES R WHITTEN | 7100-000 | NA | 177,150.91 | 0.00 | 0.00 |
| 000107 | CHRISTIE LIVING TRUST | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 000102 | CHRISTOPHER BUTT | 7100-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 000019 | CITY OF HUNTINGTON BEACH | 7100-000 | NA | 1,981.68 | 1,981.68 | 564.70 |
| F-016 | CITY OF HUNTINGTON BEACH | 7100-000 | NA | 13,598.03 | 0.00 | 0.00 |
| 000112 | CLAIRE REISMAN | 7100-000 | NA | 2,337.50 | 2,337.50 | 1,174.36 |
| F-017 | CLIFF AND JANET SULJAK | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 000008 | DANIEL R. & MARIAN P. LUCERO | 7100-000 | NA | 22,020.00 | 22,020.00 | 11,062.87 |
| E-002 | DANIEL TO | 7100-000 | NA | 17,859.81 | 0.00 | 0.00 |
| 000077 | DAVID E MONLON | 7100-000 | NA | 18,375.00 | 0.00 | 0.00 |
| 000079 | DAVID E MONLON | 7100-000 | NA | 62,500.00 | 0.00 | 0.00 |
| E-008 | DEPARTMENT OF INDUSTRIAL RELATIONS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000006 | DIANA EYRE | 7100-000 | NA | 6,740.60 | 6,740.60 | 1,920.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-019 | DON HOLCOMB PUMPING SERVICE | 7100-000 | NA | 900.00 | 0.00 | 0.00 |
| F-020 | DON WHITE | 7100-000 | NA | 125,000.00 | 0.00 | 0.00 |
| F-021 | DON WHITE | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-022 | DON WHITE | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 000036 | DONALD A WHITE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000082 | DONALD A WHITE | 7100-000 | NA | 2,000,000.00 | 0.00 | 0.00 |
| 000083 | DONALD A WHITE | 7100-000 | NA | 387,050.70 | 60,000.00 | 30,144.06 |
| 000139A | DONALD A WHITE | 7100-000 | NA | 826,000.00 | 826,000.00 | 170,145.75 |
| 000115 | DONALD G PARSONS | 7100-000 | NA | 27,270.80 | 27,270.80 | 13,700.88 |
| 000116 | DONALD G PARSONS | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| F-023 | DONWHITE | 7100-000 | NA | 450,000.00 | 0.00 | 0.00 |
| 000122 | ELDON C HEATON | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 000067 | ELLEN BATZEL | 7100-000 | NA | 750,000.00 | 0.00 | 0.00 |
| E-009 | EMPLOYEE DEVELOPMENT DEPT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| E-010 | ENVIRONMENTAL PROTECTION AGENCY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000140 | ESTATE OF DONNA P. WITTE | 7100-000 | NA | 300,000.00 | 150,000.00 | 150,000.00 |
| 000126 | ESTATE OF ELDON C HEATON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000087 | EUGENE MORAVEC | 7100-000 | NA | 2,100.00 | 0.00 | 0.00 |
| 000088 | EUGENE MORAVEC | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| 000090 | EUGENE MORAVEC | 7100-000 | NA | 60,909.75 | 60,909.75 | 17,356.90 |
| F-024 | EUGENE MORAVEC | 7100-000 | NA | 35,000.00 | 0.00 | 0.00 |
| F-025 | EUGENE MORAVEC | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000073 | FARMER FAMILY TRUST | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| F-026 | FEDERAL EXPRESS | 7100-000 | NA | 17.47 | 0.00 | 0.00 |
| F-027 | FIRST REVENUE ASSURANCE | 7100-000 | NA | 468.14 | 0.00 | 0.00 |
| 000084 | FOX & COMPANY INVESTMENTS INC | 7100-000 | NA | 143,958.47 | 0.00 | 0.00 |
| E-012 | FRANCHISE TAX BOARD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| E-013 | FRANCHISE TAX BOARD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000028 | FRED OLIVER | 7100-000 | NA | 200,000.00 | 200,000.00 | 56,992.20 |
| F-028 | FRED OLIVER | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033A | GINA PALLADINO BEVER, TRUSTEE | 7100-000 | NA | 75,000.00 | 75,000.00 | 37,680.08 |
| 000064 | GLOBALVEST CORPORATION | 7100-000 | NA | 233,750.00 | 0.00 | 0.00 |
| 000065 | GLOBALVEST CORPORATION | 7100-000 | NA | 62,500.00 | 0.00 | 0.00 |
| F-029 | GREENBERG GLUSKER FIELDS CLAMAN MAC | 7100-000 | NA | 0.00 | 7,194.15 | 7,194.15 |
| F-029 | GUERNSEY NOMINEES | 7100-000 | NA | 350,000.00 | 0.00 | 0.00 |
| F-030 | HAIGHT BROWN & BONESTEEL LLP | 7100-000 | NA | 42,274.17 | 0.00 | 0.00 |
| 000131 | HARNESS FAMILY TRUST | 7100-000 | NA | 56,000.00 | 0.00 | 0.00 |
| 000096 | HENRY RUGGERI JR | 7100-000 | NA | 11,000.00 | 0.00 | 0.00 |
| 000097 | HENRY RUGGERI JR | 7100-000 | NA | 9,000.00 | 0.00 | 0.00 |
| F-031 | HOLLISTER & BRACE | 7100-000 | NA | 81.68 | 0.00 | 0.00 |
| F-032 | HOWARD STROM | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| F-033 | INDEPENDENT PETROLEUM ASSOC. OF AME | 7100-000 | NA | 450.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| E-014 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000057 | IRWIN HOWARD STROM | 7100-000 | NA | 585,000.00 | 0.00 | 0.00 |
| 000058 | IRWIN HOWARD STROM | 7100-000 | NA | 28,000.00 | 28,000.00 | 7,978.91 |
| 000059 | JACK BAUM | 7100-000 | NA | 28,000.00 | 28,000.00 | 7,978.91 |
| 000060 | JACK BAUM | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| 000103 | JACK BAUM | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-034 | JACK BAUM | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| F-035 | JAMES E. MCNAMARA, ESQ. | 7100-000 | NA | 42,500.00 | 42,500.00 | 12,110.85 |
| F-036 | JAMES R. DILGER JR. | 7100-000 | NA | 31,891.28 | 0.00 | 0.00 |
| 000009 | JANET T. SULJAK | 7100-000 | NA | 57,782.00 | 57,782.00 | 16,465.61 |
| 000050 | JANET T. SULJAK | 7100-000 | NA | 900,000.00 | 0.00 | 0.00 |
| 000095 | JERRY JAMES | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 000075 | JIMMY WAYNE ACKERMAN | 7100-000 | NA | 15,300.00 | 0.00 | 0.00 |
| 000014 | JOELLEN I KITCHEN | 7100-000 | NA | 71,080.77 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | JOELLEN I KITCHEN | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| 000130 | JOHN J (JACK) MCNAMARA | 7100-000 | NA | 90,614.31 | 0.00 | 0.00 |
| F-037 | JOHN J. DELLER | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 000017 | JOHN J. DELLER, MD | 7100-000 | NA | 71,751.79 | 0.00 | 0.00 |
| 000076 | JOHN J. DELLER, MD | 7100-000 | NA | 56,160.00 | 56,160.00 | 16,003.41 |
| 000080 | JOHN M WOLFE, AS CHAPTER 11 TRUSTEE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000081 | JOHN M WOLFE, CHAPTER 11 TRUSTEE FO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000021 | JOHN R YDREN, DECEASED | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000016 | JOHN ROBERT DELLER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000078A | JOHN ROBERT DELLER | 7100-000 | NA | 10,000.00 | 10,000.00 | 2,849.61 |
| 000051 | JOSEPH NARDONE | 7100-000 | NA | 22,625.00 | 22,625.00 | 11,366.82 |
| 000052 | JOSEPH NARDONE | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| F-038 | JOSEPH NARDONE | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000134 | JOSHUA ZAVADIL | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000037 | KATHLEEN CARTIER | 7100-000 | NA | 122,500.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-039 | KAYE ROSE & PARTNERS LLP | 7100-000 | 32,104.00 | 0.00 | 0.00 | 0.00 |
| F-040 | KAYE ROSE & PARTNERS LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000070 | KEITH BECK | 7100-000 | NA | 67,200.00 | 0.00 | 0.00 |
| F-041 | KELLY LYTTON & VANN LLP | 7100-000 | NA | 14,155.00 | 0.00 | 0.00 |
| 000045 | KEN RHODE | 7100-000 | NA | 29,702.50 | 29,702.50 | 8,464.06 |
| 000046 | KEN RHODE | 7100-000 | NA | 825,000.00 | 0.00 | 0.00 |
| 000047 | KEN RHODE | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-042 | KEN RHODE | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| F-043 | KITCHEN | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-044 | LARRY H. CARPENTER | 7100-000 | NA | 500.00 | 0.00 | 0.00 |
| 000111 | LARRY LINDSTROM | 7100-000 | NA | 15,749.70 | 15,749.70 | 7,912.66 |
| 000094 | LEON ROZIN | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| F-045 | LEWIS BRISBOIS BISGAARD & SMITH LLP | 7100-000 | NA | 141,182.26 | 0.00 | 0.00 |
| 000025 | LEWIS BRISBOIS BISGAARD AND SMITH L | 7100-000 | NA | 211,101.00 | 211,101.00 | 60,155.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| E-015 | LOS ANGELES TAX COLLECTOR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012 | MARK S DODGE | 7100-000 | NA | 26,877.00 | 26,877.00 | 7,658.90 |
| F-046 | MARK S. DODGE, ESQ. | 7100-000 | NA | 14,227.50 | 0.00 | 0.00 |
| 000007 | MAURICE C SUBLETTE TRUST | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-047 | MAURICE SUBLETTE | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 000104 | MAY MOHIT | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 000120 | MAY MOHIT | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 000018 | MAYER BROWN LLP | 7100-000 | NA | 50,000.00 | 50,000.00 | 14,248.05 |
| F-048 | MAYER BROWN ROWE & MAW LLP | 7100-000 | NA | 70,025.04 | 0.00 | 0.00 |
| F-049 | MERLIN M. WITTE | 7100-000 | NA | 795,500.00 | 0.00 | 0.00 |
| 000026 | MICHAEL B. BATLAN, | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000141 | MICHAEL L WITTE | 7100-000 | NA | 82,500.00 | 82,500.00 | 23,509.28 |
| F-050 | MICHAEL L. WITTE | 7100-000 | NA | 62,500.00 | 0.00 | 0.00 |
| 000085 | MICHAEL MCKINLEY | 7100-000 | NA | 783,000.00 | 0.00 | 0.00 |
| F-051 | MICHAEL MCKINLEY | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-052 | MICHAEL SHEBAY | 7100-000 | NA | 350,000.00 | 0.00 | 0.00 |
| E-004 | MICHAEL WITTE | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000108 | MIKE & EVE BLAKEMORE | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000110 | MIKE & EVE BLAKEMORE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000100 | MIKHAIL TETERIN | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000137 | MIKHAIL TETERIN | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| F-053 | MILBANK TWEED HADLEY & MCLOY LLP | 7100-000 | NA | 3,000.00 | 0.00 | 0.00 |
| F-054 | MODERN PARKING INC. | 7100-000 | NA | 820.00 | 0.00 | 0.00 |
| 000106 | MOHAMMAD R VAFAIE | 7100-000 | NA | 12,500.00 | 0.00 | 0.00 |
| F-055 | MORGAN-PARKER-ROSS | 7100-000 | NA | 54,250.00 | 0.00 | 0.00 |
| 000098 | NATHAN STELZER | 7100-000 | NA | 3,000.00 | 0.00 | 0.00 |
| F-056 | ORANGE COUNTY SANITATION DISTRICT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-057 | ORANGE COUNTY TAX COLLECTOR | 7100-000 | NA | 46,556.88 | 0.00 | 0.00 |
| F-058 | P/T & ASSOCIATES | 7100-000 | NA | 2,757.37 | 0.00 | 0.00 |
| | PACIFIC FINANCIAL CENTER LLC | 7100-000 | NA | 0.00 | 14,333.26 | 14,333.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-059 | PACIFIC FINANCIAL CENTER LLC | 7100-000 | 18,315.86 | 0.00 | 0.00 | 0.00 |
| 000032 | PACIFOCO INC. | 7100-000 | NA | 287,250.00 | 287,250.00 | 81,855.04 |
| 000029 | PACIFOCO, INC. | 7100-000 | NA | 58,320.00 | 58,320.00 | 16,618.93 |
| 000053 | PACIFOCO, INC. | 7100-000 | NA | 62,078.23 | 62,078.23 | 17,689.87 |
| 000055 | PACIFOCO, INC. | 7100-000 | NA | 95,400.00 | 95,400.00 | 27,185.28 |
| 000061 | PACIFOCO, INC. | 7100-000 | NA | 23,325.00 | 23,325.00 | 6,646.71 |
| 000063 | PACIFOCO, INC. | 7100-000 | NA | 27,750.00 | 27,750.00 | 7,907.67 |
| 000086 | PACIFOCO, INC. | 7100-000 | NA | 29,430.63 | 29,430.63 | 8,386.57 |
| 000127A | PACIFOCO, INC. | 7100-000 | NA | 925,000.00 | 925,000.00 | 263,588.92 |
| 000132 | PACIFOCO, INC. | 7100-000 | NA | 29,250.00 | 29,250.00 | 8,335.11 |
| 000125 | PAUL J KOOB ESTATE | 7100-000 | NA | 80,000.00 | 0.00 | 0.00 |
| 000121A | PETER RONEN | 7100-000 | NA | 15,000.00 | 15,000.00 | 4,274.42 |
| F-060 | PETROLEUM VENTURES OF TEXAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000092 | PHILIP SHAPIRO | 7100-000 | NA | 13,000.00 | 0.00 | 0.00 |
| 000031 | RANDY SOLON, EXECUTOR OF THE ESTATE | 7100-000 | NA | 50,000.00 | 50,000.00 | 25,120.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-061 | REGUS HOWARD HUGHES CENTER | 7100-000 | NA | 1,396.07 | 0.00 | 0.00 |
| 000071 | RENA H KUMAI | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| F-062 | RENE M. YOST | 7100-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000015 | RENE MICHAEL YOST | 7100-000 | NA | 40,801.09 | 0.00 | 0.00 |
| 000048 | RENE MICHAEL YOST | 7100-000 | NA | 35,968.83 | 35,968.83 | 10,249.71 |
| 000049 | RENE MICHAEL YOST | 7100-000 | NA | 630,000.00 | 0.00 | 0.00 |
| 000142 | RESCH POLSTER ALPERT & BERGER LLP | 7100-000 | NA | 142,558.60 | 142,558.60 | 71,621.58 |
| F-063 | RESCH POLSTER ALPERT & BERGER LLP | 7100-000 | NA | 139,558.60 | 0.00 | 0.00 |
| 000069 | RICHARD D MELCHERT & RITA M MELCHER | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| F-064 | RICHARD MANTEL | 7100-000 | NA | 550,000.00 | 0.00 | 0.00 |
| 000109 | ROBERT C BLAKEMORE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| E-005 | ROBERT DELLER | 7100-000 | NA | 70,467.90 | 0.00 | 0.00 |
| 000133 | ROBERT UDOVICH | 7100-000 | NA | 28,000.00 | 0.00 | 0.00 |
| F-065 | ROGER FISHER | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| F-066 | SBC LONG DISTANCE | 7100-000 | NA | 287.86 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000056 | SECTOR ROTATION 1 FUND | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| F-067 | SECTOR ROTATION I FUND | 7100-000 | NA | 90,000.00 | 0.00 | 0.00 |
| F-068 | SMITH & ASSOCIATES | 7100-000 | NA | 1,975.00 | 0.00 | 0.00 |
| 000118 | SORAYA NAZERI | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-069 | SOUTH COAST | 7100-000 | NA | 1,411.06 | 0.00 | 0.00 |
| F-070 | SOUTHERN CALIFORNIA EDISON | 7100-000 | NA | 17,224.24 | 0.00 | 0.00 |
| 000101 | STAN GARBER | 7100-000 | NA | 26,000.00 | 0.00 | 0.00 |
| 000136 | STAN GARBER | 7100-000 | NA | 26,000.00 | 0.00 | 0.00 |
| E-016 | STATE BOARD OF EQUALIZATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000072 | STATE OF CALIFORNIA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000044A | STEPHEN T HARRIS | 7100-000 | NA | 2,593,742.46 | 0.00 | 0.00 |
| 000044B | STEPHEN T HARRIS | 7100-000 | NA | 750,000.00 | 0.00 | 0.00 |
| F-071 | STEPHEN T. HARRIS | 7100-000 | NA | 1,875,000.00 | 0.00 | 0.00 |
| F-072 | STEVE OLSEN | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000062 | STEVEN OLSEN | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| F-073 | STEVEN SOGARD | 7100-000 | NA | 287,250.00 | 0.00 | 0.00 |
| F-074 | STRATA-ANALYSTS GROUP, INC. | 7100-000 | NA | 440.00 | 0.00 | 0.00 |
| 000040 | SUBLETTE + ASSOC | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 000041 | SUBLETTE + ASSOC | 7100-000 | NA | 58,500.00 | 58,500.00 | 16,670.21 |
| 000042 | SUBLETTE + ASSOC | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| 000123 | SUSAN BLAIS | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| F-075 | SUSAN BLAIS | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| F-076 | TED EHRING P/T & ASSOCIATES | 7100-000 | NA | 500.00 | 0.00 | 0.00 |
| 000093 | TERRALL JAN MOBBERLEY | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| F-077 | THE CORPORATION TRUST COMPANY | 7100-000 | NA | 385.09 | 0.00 | 0.00 |
| F-078 | THE DOLAN LAW FIRM | 7100-000 | NA | 85,745.65 | 0.00 | 0.00 |
| F-079 | THE GAS COMPANY | 7100-000 | NA | 3,431.74 | 0.00 | 0.00 |
| 000002 | THEODORE EHRING | 7100-000 | 500.00 | 1,543.15 | 1,543.15 | 439.74 |
| 000003A | THEODORE EHRING | 7100-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 000003B | THEODORE EHRING | 7100-000 | NA | 138,133.46 | 138,133.46 | 39,362.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000117 | THEODORE I BOTTER | 7100-000 | NA | 1,947.90 | 1,947.90 | 978.62 |
| 000124 | THOMAS BAPU | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| 000074 | THOMAS C SULLIVAN | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| F-080 | THOMAS PAUSTECK | 7100-000 | NA | 500.00 | 0.00 | 0.00 |
| F-081 | TIERRA VERDE LANDSCAPING INC. | 7100-000 | NA | 556.00 | 0.00 | 0.00 |
| F-082 | TL SOGARD | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| F-083 | UNDERGROUND SERVICE ALERT | 7100-000 | NA | 331.80 | 0.00 | 0.00 |
| E-011 | US ENVIRONMENTAL PROTECTION AGENCY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| F-084 | VERIZON CALIFORNIA | 7100-000 | NA | 1,149.36 | 0.00 | 0.00 |
| F-085 | VERIZON WIRELESS | 7100-000 | NA | 3,429.40 | 0.00 | 0.00 |
| 000138 | VICKI L PETERS | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 000128 | VINNIE PINZON | 7100-000 | NA | 540,000.00 | 0.00 | 0.00 |
| 000129 | VINNIE PINZON | 7100-000 | NA | 20,000.00 | 20,000.00 | 10,048.02 |
| F-086 | VINNIE PINZON | 7100-000 | NA | 20,000.00 | 0.00 | 0.00 |
| F-087 | WEATHERFORD | 7100-000 | NA | 1,998.44 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| E-006 | WILLIAM FRAZIER | 7100-000 | NA | 55,190.00 | 0.00 | 0.00 |
| 000099 | WILLIAM MELE | 7100-000 | NA | 12,500.00 | 0.00 | 0.00 |
| 000105 | ZAHRA MOGHBELI & FERYDOUN ARBABIAN | 7100-000 | NA | 12,500.00 | 0.00 | 0.00 |
| 000119 | ZAHRA MOGHBELI & FERYDOUN ARBABIAN | 7100-000 | NA | 12,500.00 | 0.00 | 0.00 |
| F-089 | ZANE M. COHN & ASSOCIATES PC | 7100-000 | NA | 2,625.49 | 0.00 | 0.00 |
| 000114 | DENNIS GOLTZ | 7100-001 | NA | 15,749.70 | 15,749.70 | 7,912.66 |
| | UNITED STATES BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 2,713.61 | 2,713.61 |
| 000024B | COUNTY OF ORANGE | 7300-000 | NA | 7,606.33 | 7,606.33 | 0.00 |
| 000033C | GINA PALLADINO BEVER, TRUSTEE | 7300-000 | NA | 958,095.42 | 958,095.42 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 8,466,222.03 | $ 31,758,605.56 | $ 5,113,516.94 | $ 1,341,500.13 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit 8**

| Case No: | 8:07-12994    TA    Judge: ALBERT, THEODOR C. | Trustee Name:    James J. Joseph (TR), TRUSTEE |
|---|---|---|
| Case Name: | SOUTH COAST OIL CORPORATION | Date Filed (f) or Converted (c):    06/01/16 (c) |
| | | 341(a) Meeting Date:    08/02/16 |
| For Period Ending: 03/20/18 | | Claims Bar Date:    09/16/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Funds Turned Over from Chapter 11 Estate (u) | 0.00 | 0.00 | | 2,281,501.45 | FA |
| 2. HB Townlot Leases (Approximately 90 contiguous leases in Huntington Beach for right to drill below 500 feet for subsurface minerals owned by approximately 3200 lessors). [2004 Reserve Report Attached] NOTE: Asset Nos. 3, 4, 5, 6, and 7 were included in the sale of Asset No. 2 | Unknown | 0.00 | | 552,500.00 | FA |
| 3. Licenses, franchises, and other general intangibles. To Follow | Unknown | 0.00 | | 0.00 | FA |
| 4. Hydro crane | Unknown | 0.00 | | 0.00 | FA |
| 5. Miscellaneous office equipment and computers | Unknown | 0.00 | | 0.00 | FA |
| 6. Oil well drilling equipment, tools on-site | Unknown | 0.00 | | 0.00 | FA |
| 7. Proven and unproven oil reserves | Unknown | 0.00 | | 0.00 | FA |
| 8. Tax Refund (u) | 0.00 | 0.00 | | 1,671.76 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 3,709.80 | Unknown |

Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $0.00 | $0.00 | | $2,839,383.01 | $0.00 |

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

***NOTE: CASE WAS CONVERTED FROM CHAPTER 11 TO CHAPTER 7 PURSUANT TO ORDER ENTERED 06/01/16 [Doc 1979]

Closing narrative:
On September 19, 2007, the involuntary Chapter 11 case of South Coast Oil Corporation was filed.

By order entered June 1, 2016 [Doc. No. 1979], the case was converted from a Chapter 11 case to a Chapter 7 case. Roughly a year has passed from the conversion to the preparation of the Final Account.

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 8:07-12994    TA  Judge: ALBERT, THEODOR C. | Trustee Name:    James J. Joseph (TR), TRUSTEE | |
| Case Name: | SOUTH COAST OIL CORPORATION | Date Filed (f) or Converted (c): | 06/01/16 (c) |
| | | 341(a) Meeting Date: | 08/02/16 |
| | | Claims Bar Date: | 09/16/16 |

On June 8, 2016, shortly after the conversion of the case to one under Chapter 7, a court sale of
the remaining assets of the South Coast Oil estate and of the assets of the related Energy
Development Corporation estate (John Wolfe being the trustee) took place.  Because the South Coast
Oil trustee was physically present in the courtroom and Mr. Wolfe was not, the Court directed the
South Coast Oil trustee to conduct the sale, which he did.  After spirited bidding, which entailed
several recesses and extended over several hours, a sale of the assets of both estates was approved
with $552,500.00 allocated to the South Coast assets.  An order approving sale free and clear of
liens was entered on June 15, 2016 [Doc. No. 2008], and in due course the sale closed, the South
Coast trustee attending the multi-hour closing meeting.


A number of disputed liens had to be cleared from the sales proceeds, and over the next several
months, compromises with the various lien claimants were reached and the liens paid in reduced
amounts from the proceeds of sale.  Trustee was in continuous communication with counsel, providing
instruction during this process.
During this same time period, the remaining disputed unsecured claims were either disallowed after
objection or reduced by compromise, a process that had been well under way prior to conversion.


Again, Trustee's active involvement was necessary.


The distribution on unsecured claims is slightly in excess of 50%.


During the Chapter 11 case, the court had authorized the payment of a 21.74% dividend on unsecured
claims, and this was accomplished forthwith with respect to undisputed claims and dividend payments
continued during the Chapter 11 case and into the Chapter 7 case as previously disputed claims were
resolved.  The payment of a dividend to unsecured claims during a Chapter 11 case and a superseding
Chapter 7 case caused a befuddlement to Trustee's software program, and Trustee and his staff
devoted significant time to ensuring that the Final Report produced was accurate and compliant with
U.S. Trustee mandated forms.
Finally, an anomaly in the system treats Trustee's reported gross receipts of $2,836,322.98 not as
"fresh money" but rather as funds in excess of one million dollars, subject to a 3% multiplier
yielding a maximum fee of $85,089.69.  The proper calculation under Section 326 is:

| | | |
|---|---|---|
| 25% of first $5,000.00 | = | $1,250.00 |
| 10% of next $45,000.00 | = | $4,500.00 |
| 5% of next $950,000.00 | = | $47,500.00 |
| 3% of balance of $1,836,322.98 | = | $55,089.69 |
| | | $108,339.69 |

In any event, Trustee seeks compensation of $75,000.00, less than the systems questionable
calculation of the statutory maximum reflected on page 2 of the Final Report.


On May 16, 2017, Trustee filed his Notice to Professionals and Request for Court Costs [Doc. Nos.
2153 and 2154].  On May 17, 2017, the clerk filed the Notice of Court Costs Due [Doc. No. 2155]
which indicated that $1700.00 is due for complaints.  On May 18, 2017, the clerk filed an amended
Notice of Court Costs Due [Doc. No. 2156] to include $975.00 due to the Office of the United States
Trustee for quarterly fees.  This amount is also reflected in the Office of the United States
Trustee's filed claim, Claim No. 144.  The Trustee contacted the Office of the United States Trustee
and verified that this amount is still accurate.


All professionals have filed their final fee requests.

**FORM 1**

Page: 3

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 8:07-12994 TA Judge: ALBERT, THEODOR C. | Trustee Name: James J. Joseph (TR), TRUSTEE |
| Case Name: | SOUTH COAST OIL CORPORATION | Date Filed (f) or Converted (c): 06/01/16 (c) |
| | | 341(a) Meeting Date: 08/02/16 |
| | | Claims Bar Date: 09/16/16 |

09/19/07 - Chapter 11 Involuntary filed
================================

06/01/16 - Order [Doc 1979] Granting Chapter 11 Trustee's Motion to Convert Chapter 11 Case to Case Under Chapter 7

06/03/16 - Trustee files Notice of Appointment [Doc 1990]

06/10/16 - Trustee's Counsel files Notice to Retained Professionals of Fee Application Hearing; 07/26/16 11:00 5B

06/13/16 - Trustee files Notification of Asset Case--Claims Bar Date 09/16/16; Gov't was 03/17/08

06/15/16 - Trustee files Former Chapter 11 Trustee's Rule 1019(5) Report [Doc 2007]

06/15/16 - Order [Doc 2008] Approving Sale of Substantially all of the Debtor's Assets (Powerdrive Oil and Gas Company LLC is purchaser with $552,500 to SCOC. Pacifoco is backup bidder)

06/29/16 - Trustee files Former Chapter 11 Trustee's Application to Confirm Interim Award of Fees and Costs as Final [Doc 2012]

07/05/16 - Trustee files Former Chapter 11 Trustee's Final Report and Account

07/18/16 - Per JJJ, okay to remove stop bank fee flag and make adjustment for $22.00 bank fee charged 07/15/16

08/01/16 - Order [Doc 2038] Granting Applications for Allowance of Chapter 11 Fees and Costs--Ch 11 Trustee's interim fees and costs in the amounts of $323,250.00 and $1,137.44 are confirmed as final. See order for other professionals awards

08/04/16 - Order [Doc 2047] Granting Application to Employ Brown Rudnick LLP as General Counsel to the Chapter 7 Trustee

08/19/16 - Trustee's Special Counsel files Fourth and Final Fee Application for Allowance of Fees [$59,730.00] and Costs [$0] Filed by Luna & Glushon January 12, 2016 Through June 30, 2016; hrg 09/07/16 10:00 5B

09/01/16 - Trustee files Former Chapter 11 Trustee's Statement of Non-Opposition: Luna & Glushon

09/07/16 - Order [Doc 2070] Granting Trustee's Motion for Order Approving Compromise of Controversies Regarding Proof of Claim 33 Filed by the Alfred Joseph Palladino Trust and Proof of Claim 139 Filed by Donald A. White Pursuant to FRBP 9019

09/13/16 - Stop fee flag placed so bank fees do not get charged on the Unclaimed Dividends Account as these are third party funds

09/20/16 - Order [Doc 2076] Granting Stipulation Acknowledging That Joseph Nardone's Proof of Claim 51 is Unsecured

11/16/16 - Order [Doc 2103] Granting Trustee's Motion for Order Approving Stipulation Resolving Adversary Proceeding No. 8:16-ap-01192 Pursuant to FRBP 9019

11/21/16 - Order [Doc 2106] on Motion for Order Authorizing Re-Issuance of SCOC Creditor Distribution in the Name of Gina Bever Palladino, Trustee

01/26/17 - Order [Doc 2130] on Application for Payment of: Interim Fees [$242,375.50] and/or Expenses [$7,075.69] of Brown Rudnick LLP

03/06/17 - Order [Doc 2138] Sustaining in Part and Overruling in Part Chapter 7 Trustee's Objection to Proof of Claim Number 24 Filed by Orange County Treasurer-Tax Collector

03/06/17 - Order [Doc 2139] Approving Stipulation Allowing Proof of Claim 140 Filed by Merlin Michael Witte in the Amount of $300,000.00

04/19/17 - Order [Doc 2150] Granting Stipulation Allowing: (1) Proof of Claim 31 in the Amount of $50,000; and (2) Transferring Proof of Claim 31 to the Estate of Patricia Sogard

06/02/17 - Trustee files Notice of Unclaimed Dividend(s) (FRBP 3011) re unclaimed funds from Ch 11 interim distribution [Doc 2159]

06/26/17 - Trustee begins preparation of the Uniform Final Report

06/28/17 - Trustee serves Final Report on Office of the United States Trustee for review, comment and/or approval; 60-day deadline on 08/27/17; NOTE: Ch 11 TFR also sent separately to Mr. Green via email

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 8:07-12994    TA    Judge: ALBERT, THEODOR C. | Trustee Name:    James J. Joseph (TR), TRUSTEE | |
| Case Name: | SOUTH COAST OIL CORPORATION | Date Filed (f) or Converted (c): | 06/01/16 (c) |
| | | 341(a) Meeting Date: | 08/02/16 |
| | | Claims Bar Date: | 09/16/16 |

06/28/17 - Trustee files Chapter 7 Trustee's Notice of Submission of Final Report to U.S. Trustee [Doc 2163]

07/18/17 - Email from Philip Green re okay to get hearing date

07/18/17 - AC accessed Judge Albert's self-calendar [ok to do per Elizabeth 08/03/15] and obtained hearing date of 08/29/17 11:00 5B

07/18/17 - AC revised NFR with hearing date and time and electronically submitted to Phil Green at OUST

07/18/17 - OUST approves and files TFR and Notice (We now have to lodge the order on hearing date)

07/21/17 - Trustee files Former Chapter 11 Trustee's Final Report and Schedule of Estate Property Upon Conversion [Doc 2168]

07/21/17 - Trustee files Chapter 7 Trustee's Declaration in Support of Trustee's Final Report [Doc 2169]

08/15/17 - Trustee served with Creditor American Drilling Company, LLC's Objection to TFR [Doc 2170]

08/22/17 - Trustee's Counsel files Request for Continuance of Hearing re TFR [Doc 2172]

08/23/17 - Order [Doc 2174] Granting Motion to Continue TFR Hearing from 08/29/17 to 11/07/17 11:00 5B

08/29/17 - Hearing 11:00 5B on Trustee's Final Report; cont'd to 11/07/17

10/05/17 - Trustee's Counsel files Motion to Approve Compromise [Doc 2177]

11/06/17 - Order [Doc 2182] Granting Trustee's Motion for Order: (1) Approving Compromise of Controversy re Amended Proof of Claim 83-1..., and (2) Deeming Withdrawn Creditor American Drilling Company, LLC's Objection to Chapter 7 Trustee's Final Report...

11/07/17 - Continued Hearing 11:00 5B on Trustee's Final Report (AC lodged order #4794951.doc)

11/21/17 - Order [Doc 2185] on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals

12/01/17 - Email to Mr. Green attaching Amended Proposed Distribution due to amended Claim No. 83-2 filed after TFR and allowed by Order Doc 2182

12/05/17 - Call and email from Mr. Green re Amended Proposed Distribution approved

12/06/17 - Trustee issues Check Nos. 100039 through 100095 as Final Checks pursuant to Order entered 11/21/17

12/26/17 - Bank statements sent with TFR received from OUST

03/06/18 - Stop payments placed on stale-dated checks

Initial Projected Date of Final Report (TFR): 06/30/17          Current Projected Date of Final Report (TFR): 06/30/17

FORM 2    Page:    1
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | MERRILL LYNCH GLOBAL WEALTH MANAGEM |
| Account Number / CD #: | *******5048  T-BILL / MMA--Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  07/01/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>June interest posting | 1270-000 | 8.65 | | 8.65 |
| Ct 07/01/16 | | JAMES J. JOSEPH, TRUSTEE ASSOCIATED BANK | Funds Transfer from Ch 7 General Account to Chapter 7 Merrill Lynch T-Bill/MMA<br><br>Check No. 100001, dated 06/21/16 sent to Merrill Lynch Account No. xxx-35048 to open T-Bill/MMA | 9999-000 | 2,251,893.26 | | 2,251,901.91 |
| C  07/29/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>July interest posting | 1270-000 | 0.06 | | 2,251,901.97 |
| C  08/31/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>August interest posting | 1270-000 | 0.07 | | 2,251,902.04 |
| Ct 09/12/16 | 010001 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-05961 dated 09/09/16 | 9999-000 | | 300,075.00 | 1,951,827.04 |
| Ct 09/13/16 | 010002 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-05973 dated 09/12/16 | 9999-000 | | 74,925.00 | 1,876,902.04 |
| C  09/30/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>September interest posting | 1270-000 | 0.06 | | 1,876,902.10 |
| Ct 10/10/16 | 010003 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-06101 dated 10/07/16 | 9999-000 | | 35,000.00 | 1,841,902.10 |
| C  10/31/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>October interest posting | 1270-000 | 0.05 | | 1,841,902.15 |
| Ct 11/28/16 | 010004 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-06249 dated 11/25/16 | 9999-000 | | 40,000.00 | 1,801,902.15 |
| C  11/30/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>November interest posting | 1270-000 | 0.06 | | 1,801,902.21 |
| C  12/31/16 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK<br>December interest posting | 1270-000 | 134.00 | | 1,802,036.21 |
| Ct 01/13/17 | 010005 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-06490 dated | 9999-000 | | 30,000.00 | 1,772,036.21 |

FORM 2    Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 8:07-12994 -TA | Trustee Name: | James J. Joseph (TR), TRUSTEE |
|---|---|---|---|
| Case Name: | SOUTH COAST OIL CORPORATION | Bank Name: | MERRILL LYNCH GLOBAL WEALTH MANAGEM |
| | | Account Number / CD #: | *******5048  T-BILL / MMA--Chapter 7 |
| Taxpayer ID No: | *******1082 | | |
| For Period Ending: | 03/20/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 01/10/17 | | | | |
| Ct 01/30/17 | 010006 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-06585 dated 01/27/17 | 9999-000 | | 260,000.00 | 1,512,036.21 |
| C  01/31/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK January interest posting | 1270-000 | 0.11 | | 1,512,036.32 |
| C  02/28/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK February interest posting | 1270-000 | 0.04 | | 1,512,036.36 |
| Ct 03/07/17 | 010007 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-06693 dated 03/06/17 | 9999-000 | | 15,000.00 | 1,497,036.36 |
| Ct 03/09/17 | 010008 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account Merrill Lynch Check No. 00210-06696 dated 03/07/17 | 9999-000 | | 80,000.00 | 1,417,036.36 |
| C  03/31/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK March interest posting | 1270-000 | 58.34 | | 1,417,094.70 |
| C  04/28/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK April interest posting | 1270-000 | 160.81 | | 1,417,255.51 |
| C  05/31/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK May interest posting | 1270-000 | 287.52 | | 1,417,543.03 |
| C  06/30/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK June interest posting | 1270-000 | 320.96 | | 1,417,863.99 |
| C  07/31/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK July interest posting | 1270-000 | 417.51 | | 1,418,281.50 |
| C  08/31/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK August interest posting | 1270-000 | 552.17 | | 1,418,833.67 |
| C  09/29/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK September interest posting | 1270-000 | 480.72 | | 1,419,314.39 |
| C  10/31/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK October interest posting | 1270-000 | 641.15 | | 1,419,955.54 |
| C  11/30/17 | INT | MERRILL LYNCH GLOBAL WEALTH MANAGEM | INTEREST REC'D FROM BANK November (final) interest posting | 1270-000 | 647.52 | | 1,420,603.06 |
| Ct 12/01/17 | 010009 | TRANSFER OF FUNDS TO GENERAL ACCOUNT | Transfer Funds to General Account from Merrill Lynch MMA | 9999-000 | | 1,420,603.06 | 0.00 |

PFORM2T4

Ver: 20.00d

FORM 2                                                                                           Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | MERRILL LYNCH GLOBAL WEALTH MANAGEM |
| Account Number / CD #: | *******5048  T-BILL / MMA--Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Merrill Lynch Check No. 00210-07608 dated 11/30/17 Account now closed | | | | |

* **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

| Account | | | | | |
|---|---|---|---|---|---|
| *******5048 | | Balance Forward | 0.00 | 0 Checks | 0.00 |
| | 0 | Deposits | 0.00 | 0 Adjustments Out | 0.00 |
| | 18 | Interest Postings | 3,709.80 | 9 Transfers Out | 2,255,603.06 |
| | | Subtotal | $ 3,709.80 | Total | $ 2,255,603.06 |
| | 0 | Adjustments In | 0.00 | | |
| | 1 | Transfers In | 2,251,893.26 | | |
| | | Total | $ 2,255,603.06 | | |

FORM 2                                                                                                    Page:   4

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  06/09/16 | 1 | ESTATE OF SOUTH COAST OIL CORPORATION | Funds Transfer to Chapter 7 General Account from Chapter 11 General Account  Check No. 100108, dated 06/07/16 | 1290-010 | 17,626.20 | | 17,626.20 |
| C  06/09/16 | 2 | BROKER & ASSOCIATES, PC CLIENT TRUST ACCOUNT | Deposit for Purchase from Powerdrive Oil and Gas Company LLC re Oil and gas interests and related property  Check No. 1418, dated 05/17/16 | 1129-000 | 125,000.00 | | 142,626.20 |
| Ct 06/13/16 | | Transfer to Acct #*******7643 | Bank Funds Transfer Transfer funds from Broker & Associates, PC for Powerdrive Oil and Gas Company LLC deposited 06/09/16 as non-estate Deposit for Purchase to Segregated Account | 9999-000 | | 125,000.00 | 17,626.20 |
| C  06/15/16 | 1 | ESTATE OF SOUTH COAST OIL CORPORATION | Funds Transfer to Chapter 7 General Account from Chapter 11 Merrill Lynch T-Bill/MMA  Check No. 00210-05668, dated 06/14/16 | 1290-010 | 2,251,893.26 | | 2,269,519.46 |
| C  06/21/16 | 100001 | JAMES J. JOSEPH, TRUSTEE | Funds Transfer to T-Bill/MMA Account No. xxx-35048 | 9999-000 | | 2,251,893.26 | 17,626.20 |
| C  06/24/16 | 2 | POWERDRIVE OIL AND GAS COMPANY LLC | Proceeds from Sale re Oil and gas interests and related property  Wire deposit posted 06/24/16 | 1129-000 | 427,500.00 | | 445,126.20 |
| Ct 06/28/16 | | Transfer from Acct #*******7643 | Bank Funds Transfer 06/28/16 - Transfer funds from Broker & Associates, PC for Powerdrive Oil and Gas Company LLC deposited 06/09/16 to General Account as sale to successful bidder, Powerdrive Oil, has been approved | 9999-000 | 125,000.00 | | 570,126.20 |
| Ct 06/28/16 | | Transfer from Acct #*******7643 | Bank Funds Transfer 06/28/16 - Transfer funds from Pacifoco LLC deposited 07/23/15 as non-estate Deposit for Purchase of HB Townlot Leases to General Account in order to issue refund check to unsuccessful bidder | 9999-000 | 125,000.00 | | 695,126.20 |
| C  06/29/16 | 100002 | Pacifoco, Inc. 840 Apollo Street, Suite 217 El Segundo, CA 92045 | Refund of Good Faith Deposit received and deposited 07/23/15 from Pacifoco | 1180-000 | | 125,000.00 | 570,126.20 |

PFORM2T4

Ver: 20.00d

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  07/15/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 22.00 | 570,104.20 |
| C  07/21/16 | 100003 | Greenberg Glusker Fields Claman Machtinger and Kin c/o Matthew C. Mickelson 16055 Ventura Blvd., Ste. 1230 Encino, CA 91436 | Payment to Lienholder from Mineral Interest sale proceeds pursuant to Order Approving Sale entered 06/15/16 [Doc 2008] Claim No. 000020 | 7100-000 | | 7,194.15 | 562,910.05 |
| C  07/21/16 | 100004 | Pacific Financial Center LLC 800 W. Sixth Street, Suite 320 Los Angeles, CA 90017 | Payment to Lienholder from Mineral Interest sale proceeds pursuant to Order Approving Sale entered 06/15/16 [Doc 2008] Claim No. D-014 | 7100-000 | | 14,333.26 | 548,576.79 |
| C  08/01/16 | 100005 | BROWN RUDNICK LLP SEVENTH FLOOR 2211 MICHELSON DRIVE IRVINE, CA  92612 | Final Ch 11 Distribution Final Fees to General Counsel for Trustee paid pursuant to Order Granting Applications for Allowance of Chapter 11 Fees and Costs entered 08/01/16 [Doc 2038]. | 6210-000 | | 482,533.50 | 66,043.29 |
| C  08/01/16 | 100006 | BROWN RUDNICK LLP SEVENTH FLOOR 2211 MICHELSON DRIVE IRVINE, CA  92612 | Final Ch 11 Distribution Final Expenses to General Counsel for Trustee paid pursuant to Order Granting Applications for Allowance of Chapter 11 Fees and Costs entered 08/01/16 [Doc 2038]. | 6220-000 | | 13,584.88 | 52,458.41 |
| C  08/01/16 | 100007 | SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION 11620 WILSHIRE BLVD., SUITE 470 LOS ANGELES, CA  90025 | Final Ch 11 Distribution Final Fees to Accountant for Trustee paid pursuant to Order Granting Applications for Allowance of Chapter 11 Fees and Costs entered 08/01/16 [Doc 2038]. | 6410-000 | | 7,240.00 | 45,218.41 |
| C  08/01/16 | 100008 | SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION 11620 WILSHIRE BLVD., SUITE 470 LOS ANGELES, CA  90025 | Final Ch 11 Distribution Final Expenses to Accountant for Trustee paid pursuant to Order Granting Applications for Allowance of Chapter 11 Fees and Costs entered 08/01/16 [Doc 2038]. | 6420-000 | | 104.00 | 45,114.41 |
| C  08/01/16 | 100009 | SMILEY WANG-EKVALL LLP LEI LEI WANG-EKVALL 3200 PARK CENTER DRIVE, STE 250 COSTA MESA, CA 92626 | Final Ch 11 Distribution Final Fees to Attorneys for Creditors' Committee paid pursuant to Order Granting Applications for Allowance of Chapter 11 Fees and Costs entered 08/01/16 [Doc 2038]. | 6700-140 | | 32,300.00 | 12,814.41 |
| C  08/01/16 | 100010 | SMILEY WANG-EKVALL LLP LEI LEI WANG-EKVALL 3200 PARK CENTER DRIVE, STE 250 COSTA MESA, CA 92626 | Final Ch 11 Distribution Final Expenses to Attorneys for Creditors' Committee paid pursuant to Order Granting Applications for Allowance of Fees and Costs entered 08/01/16 [Doc 2038]. | 6710-150 | | 466.13 | 12,348.28 |

FORM 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |
| | | |
| Taxpayer ID No: | *******1082 | |
| For Period Ending: | 03/20/18 | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  08/16/16 | 100011 | Securitas Security Services USA, Inc.<br>c/o Jaime Bergara, Credit Manager<br>4330 Park Terrace Drive<br>Westlake Village, CA  91361 | Payment of Secured Claim<br>paid pursuant to Order Granting Stipulation<br>Allowing Securitas Security Services USA, Inc.<br>to be Paid $4,325.03 from the Sale of SCOC's<br>Mineral Interests entered 08/10/16 [Doc 2053]<br>Claim No. D-017 | 4120-000 | | 4,325.03 | 8,023.25 |
| C  08/16/16 | 100012 | Kaye Rose & Partners LLP<br>c/o Frank Brucculeri, Esq.<br>9100 Wilshire Blvd, Suite 420W<br>Beverly Hills, CA  90212 | Payment of Secured Claim<br>paid pursuant to Order Granting Stipulation<br>Allowing Kaye Rose & Partners LLP to be Paid<br>$3,210.40 from the Sale of SCOC's Mineral<br>Interests entered 08/10/16 [Doc 2054]<br>Claim No. D-010 | 4120-000 | | 3,210.40 | 4,812.85 |
| Ct 09/12/16 | | MERRILL LYNCH | Transfer of Funds from T-Bill<br>to General Account<br><br>Check No. 00210-05961, dated 09/09/16 | 9999-000 | 300,075.00 | | 304,887.85 |
| Ct 09/12/16 | | Transfer from Acct #*******7650 | Bank Funds Transfer<br>09/12/16 - Transfer of funds from Unclaimed<br>Dividends Account to Chapter 7 General<br>Account in order to issue replacement check to<br>Vinnie Pinzon at her updated address re Claim<br>No. 129. | 9999-000 | 4,348.80 | | 309,236.65 |
| C  09/12/16 | 100013 | Vinnie Pinzon<br>Grosser Markt 17, 1 Stock<br>56410 Montabaur<br>Germany | Interim Distribution<br>paid pursuant to Order Granting Amended<br>Motion Authorizing the Chapter 11 Trustee to<br>Make an Interim Distribution entered 01/06/16<br>[Doc 1816]<br>re Claim No. 129.  This check replaces Check<br>No. 100064 that was returned as undeliverable<br>and funds were placed in Unclaimed Dividends<br>Account. Vinnie provided updated address and<br>confirmed same on 09/09/16. | 7100-000 | | 4,348.80 | 304,887.85 |
| Ct 09/13/16 | | MERRILL LYNCH | Transfer of Funds from T-Bill<br>to General Account<br><br>Check No. 00210-05973, dated 09/12/16 | 9999-000 | 74,925.00 | | 379,812.85 |
| C  09/14/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 379,802.85 |
| *C  09/21/16 | 100014 | Joseph M Palladino<br>c/o Robert E Huttenhoff, Esq<br>Shulman Hodges & Bastian LLP<br>100 Spectrum Center Drive, Suite 600<br>Irvine, CA 92618 | Payment pursuant to<br>Order [Doc 2070] Granting Trustee's Motion for<br>Order Approving Compromise of Controversies<br>Regarding Proof of Claim 33 Filed by the Alfred<br>Joseph Palladino Trust and Proof of Claim 139<br>Filed by Donald A. White Pursuant to FRBP | 4120-000 | | 150,000.00 | 229,802.85 |

FORM 2    Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 9019 entered 09/07/16 [Doc 2070] | | | | |
| * C  09/21/16 | 100015 | Joseph M Palladino c/o Robert E Huttenhoff, Esq Shulman Hodges & Bastian LLP 100 Spectrum Center Drive, Suite 600 Irvine, CA 92618 | Payment pursuant to Order [Doc 2070] Granting Trustee's Motion for Order Approving Compromise of Controversies Regarding Proof of Claim 33 Filed by the Alfred Joseph Palladino Trust and Proof of Claim 139 Filed by Donald A. White Pursuant to FRBP 9019 entered 09/07/16 [Doc 2070] $75,000.00 x .21744% = $16,308.00 | 7100-000 | | 16,308.00 | 213,494.85 |
| C  09/21/16 | 100016 | Shulman Hodges & Bastian LLP Client Trust Account c/o Robert E. Huttenhoff, Esq re Donald A. White 100 Spectrum Center Drive, Suite 600 Irvine, CA  92618 | Payment pursuant to Order [Doc 2070] Granting Trustee's Motion for Order Approving Compromise of Controversies Regarding Proof of Claim 33 Filed by the Alfred Joseph Palladino Trust and Proof of Claim 139 Filed by Donald A. White Pursuant to FRBP 9019 entered 09/07/16 [Doc 2070] | 4120-000 | | 150,000.00 | 63,494.85 |
| C  09/21/16 | 100017 | LUNA & GLUSHON, LLP 1801 CENTURY PARK EAST SUITE 2400 LOS ANGELES, CA  90067 | Professional Fees Fourth Interim Fees ($59,730.00) to Special Counsel for Trustee paid pursuant to Order Granting Luna & Glushon's Fourth and Final Application for Fees and Costs entered 09/13/16 [Doc 2073]. | 6210-600 | | 59,730.00 | 3,764.85 |
| Ct 09/22/16 | | Transfer from Acct #*******7650 | Bank Funds Transfer 09/22/16 - Transfer of funds from Unclaimed Dividends Account to Chapter 7 General Account in order to issue replacement check re Joseph Nardone Claim No. 51. | 9999-000 | 4,919.58 | | 8,684.43 |
| C  09/22/16 | 100018 | PETER H. GILMORE re JOSEPH NARDONE 3 ELLIS SQ. BEVERLY, MA  01915 | Interim Distribution paid pursuant to Order Granting Stipulation Acknowledging That Joseph Nardone's Proof of Claim 51 is Unsecured entered 09/20/16 [Doc 2076] re Claim No. 51.  This check replaces Check No. 100053 that was returned as undeliverable and funds were placed in Unclaimed Dividends Account. 09/22/16 - Trustee informed that Mr. Nardone passed away 02/04/14.  Replacement Check No. 100018 issued to Peter H. Gilmore personal representative for Estate of Joseph R. Nardone | 7100-000 | | 4,919.58 | 3,764.85 |
| C  10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 314.93 | 3,449.92 |
| Ct 10/10/16 | | MERRILL LYNCH | Transfer of Funds from T-Bill to General Account | 9999-000 | 35,000.00 | | 38,449.92 |

FORM 2                                                                                          Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |
| | | |
| Taxpayer ID No: | *******1082 | |
| For Period Ending: | 03/20/18 | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Check No. 00210-06101, dated 10/07/16 | | | | |
| C  10/20/16 | 100019 | Resch Polster Alpert & Berger LLP Attn: Robert W. Barnes 1840 Century Park East 17th FL Los Angeles CA 90067 | Payment pursuant to Order [Doc 2080] entered 10/05/16 Granting Stipulation Allowing Proof of Claim 142 Fiiled by Resch Polster Alpert & Berger LLP as an Allowed, Unsecured and Nonpriority Claim in the Amount of $142,558.60 $142,558.60 x .21744% = $30,997.94 | 7100-000 | | 30,997.94 | 7,451.98 |
| C  10/20/16 | 100020 | Daniel R. & Marian P. Lucero PO Box 244 Dobbins, CA 95935 | Payment pursuant to Order [Doc 2085] entered 10/17/16 Granting Stipulation Allowing Proof of Claim 8 Fiiled by Daniel and Marian Lucero as an Allowed General Unsecured Claim in the Amount of $22,020.00 $22,020.00 x .21744% = $4,788.03 | 7100-000 | | 4,788.03 | 2,663.95 |
| C  11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 281.78 | 2,382.17 |
| *C  11/08/16 | 100014 | Joseph M Palladino c/o Robert E Huttenhoff, Esq Shulman Hodges & Bastian LLP 100 Spectrum Center Drive, Suite 600 Irvine, CA 92618 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4120-000 | | -150,000.00 | 152,382.17 |
| *C  11/08/16 | 100015 | Joseph M Palladino c/o Robert E Huttenhoff, Esq Shulman Hodges & Bastian LLP 100 Spectrum Center Drive, Suite 600 Irvine, CA 92618 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | -16,308.00 | 168,690.17 |
| C  11/22/16 | 100021 | Gina Palladino Bever, Trustee of Alfred Joseph Palladino 1994 Trust | Payment pursuant to Order [Doc 2070] Granting Trustee's Motion for Order Approving Compromise of Controversies entered 09/07/16; and Order [Doc 2106] Authorizing Re-issuance of Distribution in the Name of Gina Bever Palladino, Trustee entered 11/21/16 | 4120-000 | | 150,000.00 | 18,690.17 |
| C  11/22/16 | 100022 | Gina Palladino Bever, Trustee of Alfred Joseph Palladino 1994 Trust | Payment pursuant to Order [Doc 2070] Granting Trustee's Motion for Order Approving Compromise of Controversies entered 09/07/16; and Order [Doc 2106] Authorizing Re-issuance of Distribution in the Name of Gina Bever Palladino, Trustee entered 11/21/16 $75,000.00 x .21744% = $16,308.00 | 7100-000 | | 16,308.00 | 2,382.17 |

FORM 2    Page:    9

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 8:07-12994 -TA |
|---|---|
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| Trustee Name: | James J. Joseph (TR), TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct  11/28/16 | | MERRILL LYNCH | Transfer of Funds from T-Bill to General Account<br><br>Check no. 00210-06249, dated 11/25/16 | 9999-000 | 40,000.00 | | 42,382.17 |
| C  11/28/16 | 100023 | Larry Lindstrom<br>c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | Interim Distribution<br>paid pursuant to Order Granting Trustee's<br>Motion for Order Approving Stipulation<br>Resolving Adversary Proceeding No.<br>8:16-ap-01192 Pursuant to FRBP 9019 entered<br>11/16/16 [Doc 2103]<br>Claim No. 111<br>$15,749.70 x .21744% = $3,424.61 | 7100-000 | | 3,424.61 | 38,957.56 |
| C  11/28/16 | 100024 | Claire Reisman<br>c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | Interim Distribution<br>paid pursuant to Order Granting Trustee's<br>Motion for Order Approving Stipulation<br>Resolving Adversary Proceeding No.<br>8:16-ap-01192 Pursuant to FRBP 9019 entered<br>11/16/16 [Doc 2103]<br>Claim No. 112<br>$2,337.50 x .21744% = $508.27 | 7100-000 | | 508.27 | 38,449.29 |
| C  11/28/16 | 100025 | Carl Reisman<br>c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | Interim Distribution<br>paid pursuant to Order Granting Trustee's<br>Motion for Order Approving Stipulation<br>Resolving Adversary Proceeding No.<br>8:16-ap-01192 Pursuant to FRBP 9019 entered<br>11/16/16 [Doc 2103]<br>Claim No. 113<br>$5,454.20 x .21744% = $1,185.96 | 7100-000 | | 1,185.96 | 37,263.33 |
| C  11/28/16 | 100026 | Dennis Goltz<br>c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | Interim Distribution<br>paid pursuant to Order Granting Trustee's<br>Motion for Order Approving Stipulation<br>Resolving Adversary Proceeding No.<br>8:16-ap-01192 Pursuant to FRBP 9019 entered<br>11/16/16 [Doc 2103]<br>Claim No. 114<br>$15,749.70 x .21744% = $3,424.61 | 7100-000 | | 3,424.61 | 33,838.72 |
| C  11/28/16 | 100027 | Donald G Parsons<br>Parsons Family Trust<br>c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | Interim Distribution<br>paid pursuant to Order Granting Trustee's<br>Motion for Order Approving Stipulation<br>Resolving Adversary Proceeding No.<br>8:16-ap-01192 Pursuant to FRBP 9019 entered<br>11/16/16 [Doc 2103]<br>Claim No. 115<br>$27,270.80 x .21744% = $5,929.76 | 7100-000 | | 5,929.76 | 27,908.96 |
| C  11/28/16 | 100028 | Theodore I Botter | Interim Distribution | 7100-000 | | 423.55 | 27,485.41 |

PFORM2T4

Ver: 20.00d

Page: 10

### FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |
| Taxpayer ID No: | *******1082 | |
| For Period Ending: | 03/20/18 | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | paid pursuant to Order Granting Trustee's Motion for Order Approving Stipulation Resolving Adversary Proceeding No. 8:16-ap-01192 Pursuant to FRBP 9019 entered 11/16/16 [Doc 2103] Claim No. 117 $1,947.90 x .21744% = $423.55 | | | | |
| C 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 244.09 | 27,241.32 |
| C 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 57.80 | 27,183.52 |
| Ct 01/13/17 | | MERRILL LYNCH | Transfer of Funds from T-Bill to General Account<br><br>Check No. 00210-06490, dated 01/10/17 | 9999-000 | 30,000.00 | | 57,183.52 |
| C 01/19/17 | 100029 | TRODELLA & LAPPING LLP IOLTA (Client Trust) Account re Aquitaine Trustees Limited, successor Trustees, for REG Mayhew R Trust 540 Pacific Avenue San Francisco, CA 94133 | Payment pursuant to Order [Doc 2121] Granting Stipulation to Allow Proof of Claim 143 Filed by Aquitaine Trustees Limited, as Successor Trustees, for REG Mayhew R Trust, also Known as Guernsey Nominees Limited, as a Secured Claim in the Amount of $50,000 entered 01/06/17 | 4120-000 | | 50,000.00 | 7,183.52 |
| C 01/26/17 | 100030 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Premium Payment Payment for Blanket Bond No. 016030866 Term: 01/04/17 to 01/04/18 | 2300-000 | | 1,036.02 | 6,147.50 |
| Ct 01/30/17 | | MERRILL LYNCH | Transfer of Funds from T-Bill to General Account<br><br>Check No. 00210-06585, dated 01/27/17 | 9999-000 | 260,000.00 | | 266,147.50 |
| C 01/31/17 | 100031 | BROWN RUDNICK LLP SEVENTH FLOOR 2211 MICHELSON DRIVE IRVINE, CA 92612 | Professional Fees paid pursuant to Order on Application for Payment of Interim Fees and/or Expenses entered 01/26/17 [Doc 2130] | 3210-000 | | 242,375.50 | 23,772.00 |
| C 01/31/17 | 100032 | BROWN RUDNICK LLP SEVENTH FLOOR 2211 MICHELSON DRIVE IRVINE, CA 92612 | Professional Fees paid pursuant to Order on Application for Payment of Interim Fees and/or Expenses entered 01/26/17 [Doc 2130]. | 3220-000 | | 7,075.69 | 16,696.31 |
| C 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 63.36 | 16,632.95 |
| Ct 03/07/17 | | MERRILL LYNCH | Transfer of Funds from T-Bill to General Account | 9999-000 | 15,000.00 | | 31,632.95 |

FORM 2                                                                    Page:    11

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 8:07-12994 -TA | | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | SOUTH COAST OIL CORPORATION | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Taxpayer ID No: | *******1082 | | | |
| For Period Ending: | 03/20/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Check No. 00210-06693, dated 03/06/17 | | | | |
| C  03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 22.70 | 31,610.25 |
| Ct 03/09/17 | | MERRILL LYNCH | Transfer of Funds from T-Bill to General Account<br><br>Check No. 00210-06696, dated 03/07/17 | 9999-000 | 80,000.00 | | 111,610.25 |
| C  03/20/17 | 100033 | Estate of Donna P. Witte c/o Michael L. Witte, Executor 2060 D Avenida De Los Arboles, #378 Thousand Oaks, CA 91360 | Interim Distribution paid pursuant to Order Approving Stipulation Allowing Proof of Claim 140 Filed by Merlin Michael Witte in the Amount of $300,000.00 entered 03/06/17 [Doc 2139] Claim No. 140 $300,000.00 x .21744% = $65,232.00 | 7100-000 | | 65,232.00 | 46,378.25 |
| C  04/06/17 | 100034 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | Form 100 Taxes Due for year ended December 31, 2016 FEIN: 95-6041082 CA Corp ID No.: 0097267 paid pursuant to Chapter 7 Trustee's Notice of Intention to Use Property of the Estate filed 03/14/17 [Doc 2144] | 2820-000 | | 228.00 | 46,150.25 |
| C  04/06/17 | 100035 | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0531 | Form 100-ES Taxes Due FEIN: 95-6041082 CA Corp ID No.: 0097267 paid pursuant to Chapter 7 Trustee's Notice of Intention to Use Property of the Estate filed 03/14/17 [Doc 2144] | 2820-000 | | 800.00 | 45,350.25 |
| C  04/06/17 | 100036 | County of Orange P.O. Box 4515 Santa Ana, CA 92702-4515 Attn: Bankruptcy Unit | Payment of Allowed Secured Claim paid pursuant to Order Sustaining in Part and Overruling in Part Chapter 7 Trustee's Objection to Proof of Claim Number 24 Filed by Orange County Treasurer-Tax Collector entered 03/06/17 [Doc 2138] | 4800-000 | | 19,222.42 | 26,127.83 |
| C  04/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 105.35 | 26,022.48 |
| C  04/20/17 | 100037 | Randy Solon, Executor of the Estate of Patricia Sogard c/o Martorana & Bevier, APLC 2479 Sunrise Blvd Gold River, CA 95670 | Interim Distribution paid pursuant to Order Granting Stipulation Allowing: (1) Proof of Claim 31 in the Amount of $50,000; and (2) Transferring Proof of Claim 31 to the Estate of Patricia Sogard entered 04/19/17 [Doc 2150] Claim No. 31 $50,000.00 x .21744% = $10,872.00 | 7100-000 | | 10,872.00 | 15,150.48 |

FORM 2    Page: 12

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/05/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 55.85 | 15,094.63 |
| Ct  06/01/17 | | Transfer from Acct #*******7650 | Bank Funds Transfer<br>06/01/17 - Transfer funds from Unclaimed Dividends Account to General Account in order to issue check to court re FRBP 3011 | 9999-000 | 2,713.61 | | 17,808.24 |
| C  06/01/17 | 100038 | UNITED STATES BANKRUPTCY COURT<br>411 W. FOURTH STREET, SUITE 2030<br>SANTA ANA, CA  92701-4593 | Unclaimed Funds - Remit to Court<br>Stop payments and reversals added to checks issued in Chapter 11 interim distribution and not cashed.  This Check remitted to Court as unclaimed funds pursuant to FRBP 3011 and Bankruptcy Code Sec 347.<br>DIVIDENDS REMITTED TO THE COURT<br>CLAIM #        DIVIDEND<br>==============================<br>F-019        $195.70<br>F-027        $101.79<br>F-054        $178.30<br>F-061        $303.56<br>F-077         $83.73<br>F-079        $746.20<br>F-084        $249.92<br>F-085        $745.69<br>F-044        $108.72 | 7100-001 | | 2,713.61 | 15,094.63 |
| C  06/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 22.45 | 15,072.18 |
| C  06/09/17 | | ASSOCIATED BANK | Reversal of Bank Fee<br>Bank Serial #: | 2600-000 | 22.45 | | 15,094.63 |
| C  06/12/17 | 8 | INTERNAL REVENUE SERVICE | Tax Refund<br>Check No. 4038 16457188, dated 06/06/17 | 1224-000 | 1,671.76 | | 16,766.39 |
| Ct  12/01/17 | | MERRILL LYNCH | Transfer of Funds from T-Bill<br>to General Account from Merrill Lynch MMA (all funds)<br><br>Check No. 00210-07608, dated 11/30/17 | 9999-000 | 1,420,603.06 | | 1,437,369.45 |
| C  12/06/17 | 100039 | JAMES J. JOSEPH, TRUSTEE<br>200 W. SANTA ANA BLVD., SUITE 400<br>SANTA ANA, CA  92701 | Chapter 7 Compensation/Fees | 2100-000 | | 75,000.00 | 1,362,369.45 |
| C  12/06/17 | 100040 | JAMES J. JOSEPH, TRUSTEE<br>200 W. SANTA ANA BLVD., SUITE 400<br>SANTA ANA, CA  92701 | Chapter 7 Expenses | 2200-000 | | 550.28 | 1,361,819.17 |
| C  12/06/17 | 100041 | UNITED STATES BANKRUPTCY COURT<br>411 W. FOURTH STREET, SUITE 2030 | Court Costs<br>Court costs ($1,700.00) as reflected on Notice of | 2700-000 | | 1,700.00 | 1,360,119.17 |

FORM 2

Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 8:07-12994 -TA | | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | SOUTH COAST OIL CORPORATION | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******7635 GENERAL - Chapter 7 |
| Taxpayer ID No: | *******1082 | | | |
| For Period Ending: | 03/20/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SANTA ANA, CA 92701-4593 | Court Costs Due filed 05/17/17 [Doc 2155] and<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | | | | |
| C  12/06/17 | 100042 | Office of the U.S. Trustee<br>411 West Fourth Street, Suite 7160<br>Santa Ana, CA 92701-8000 | Claim 000144, Payment 100.00000%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 2950-000 | | 975.00 | 1,359,144.17 |
| C  12/06/17 | 100043 | BROWN RUDNICK LLP<br>SEVENTH FLOOR<br>2211 MICHELSON DRIVE<br>IRVINE, CA 92612 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 78,339.50 | 1,280,804.67 |
| C  12/06/17 | 100044 | BROWN RUDNICK LLP<br>SEVENTH FLOOR<br>2211 MICHELSON DRIVE<br>IRVINE, CA 92612 | Attorney for Trustee Expenses (Othe | 3220-000 | | 1,735.95 | 1,279,068.72 |
| C  12/06/17 | 100045 | SWICKER & ASSOCIATES<br>ACCOUNTANCY CORPORATION<br>11620 WILSHIRE BLVD., SUITE 470<br>LOS ANGELES, CA 90025 | Accountant for Trustee Fees (Other | 3410-000 | | 20,891.50 | 1,258,177.22 |
| C  12/06/17 | 100046 | SWICKER & ASSOCIATES<br>ACCOUNTANCY CORPORATION<br>11620 WILSHIRE BLVD., SUITE 470<br>LOS ANGELES, CA 90025 | Accountant for Trustee Expenses (Ot | 3420-000 | | 302.44 | 1,257,874.78 |
| C  12/06/17 | 100047 | BROWN RUDNICK LLP<br>SEVENTH FLOOR<br>2211 MICHELSON DRIVE<br>IRVINE, CA 92612 | Attorney for Trustee Fees (Other Fi | 6210-000 | | 90,115.00 | 1,167,759.78 |
| *C  12/06/17 | 100048 | FRANCHISE TAX BOARD<br>(ADMINISTRATIVE)<br>REF #7267<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim 000145, Payment 100.00000%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 2820-000 | | 1,028.68 | 1,166,731.10 |
| C  12/06/17 | 100049 | Los Angeles County Treasurer and Tax<br>Collector<br>POB 54110<br>Los Angeles CA 90054-0110 | Claim 000027, Payment 78.25586%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 5800-000 | | 1,835.10 | 1,164,896.00 |

PFORM2T4

Ver: 20.00d

FORM 2                                                                                              Page:   14
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 8:07-12994 -TA | | | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | SOUTH COAST OIL CORPORATION | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Taxpayer ID No: | *******1082 | | | | |
| For Period Ending: | 03/20/18 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 12/06/17 | 100050 | Estate of Donna P. Witte<br>c/o Michael L. Witte, Executor<br>2060 D Avenida De Los Arboles, #378<br>Thousand Oaks, CA 91360 | Claim 000140, Payment 56.51200%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 84,768.00 | 1,080,128.00 |
| C | 12/06/17 | 100051 | Theodore Ehring<br>c/o Brian Craig Kreowski, Esq.<br>1435 Shell Beach Rd<br>Shell Beach, CA 93449 | Claim 000002, Payment 28.49626%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 439.74 | 1,079,688.26 |
| C | 12/06/17 | 100052 | Theodore Ehring<br>c/o Brian Craig Kreowski, Esq.<br>1435 Shell Beach Rd<br>Shell Beach, CA 93449 | Claim 000003B, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 39,362.65 | 1,040,325.61 |
| C | 12/06/17 | 100053 | Diana Eyre<br>c/o Ray Quinney and Nebeker P.C.<br>36 S State St Ste 1400<br>Salt Lake City, UT 84145 | Claim 000006, Payment 28.49598%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 1,920.80 | 1,038,404.81 |
| C | 12/06/17 | 100054 | Daniel R. & Marian P. Lucero<br>PO Box 244<br>Dobbins, CA 95935 | Claim 000008, Payment 28.49609%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 6,274.84 | 1,032,129.97 |
| C | 12/06/17 | 100055 | Pacifoco, Inc.<br>re Janet T. Suljak<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA  90245 | Claim 000009, Payment 28.49609%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 16,465.61 | 1,015,664.36 |
| C | 12/06/17 | 100056 | Pacifoco, Inc.<br>re MARK S DODGE<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA  90245 | Claim 000012, Payment 28.49611%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 7,658.90 | 1,008,005.46 |
| C | 12/06/17 | 100057 | Mayer Brown LLP | Claim 000018, Payment 28.49610% | 7100-000 | | 14,248.05 | 993,757.41 |

Page: 15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 8:07-12994 -TA | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | SOUTH COAST OIL CORPORATION | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Taxpayer ID No: | *******1082 | | |
| For Period Ending: | 03/20/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn Nicholas C Listermann<br>230 S LaSalle St 9th Fl<br>Chicago IL 60604-1404 | FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | | | | |
| C  12/06/17 | 100058 | City of Huntington Beach<br>POB 711<br>Huntington Beach, CA 92648 | Claim 000019, Payment 28.49602%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 564.70 | 993,192.71 |
| C  12/06/17 | 100059 | LEWIS BRISBOIS BISGAARD AND SMITH<br>LLP<br>ATTN: AMY L. GOLDMAN<br>633 WEST 5th STREET, SUITE 4000<br>LOS ANGELES, CA  90071 | Claim 000025, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 60,155.55 | 933,037.16 |
| C  12/06/17 | 100060 | Pacifoco, Inc.<br>re Fred Oliver<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA  90245 | Claim 000028, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 56,992.20 | 876,044.96 |
| C  12/06/17 | 100061 | Pacifoco, Inc.<br>re BL Austin Sanders<br>c/o Blackstone Oil & Gas, Inc.<br>2321 Rosecrans Avenue, Suite 1295<br>El Segundo, CA  90245 | Claim 000029, Payment 28.49611%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 16,618.93 | 859,426.03 |
| C  12/06/17 | 100062 | Randy Solon, Executor of the Estate<br>of Patricia Sogard<br>c/o Martorana & Bevier, APLC<br>2479 Sunrise Blvd<br>Gold River, CA 95670 | Claim 000031, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 14,248.05 | 845,177.98 |
| C  12/06/17 | 100063 | Pacifoco Inc.<br>re STEVE SOGARD<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA 90245 | Claim 000032, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 81,855.04 | 763,322.94 |
| C  12/06/17 | 100064 | Gina Palladino Bever, Trustee<br>of Alfred Joseph Palladino 1994 Trust | Claim 000033A, Payment 28.49611%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications | 7100-000 | | 21,372.08 | 741,950.86 |

FORM 2



ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 8:07-12994 -TA
Case Name: SOUTH COAST OIL CORPORATION

Taxpayer ID No: *******1082
For Period Ending: 03/20/18

Trustee Name: James J. Joseph (TR), TRUSTEE
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******7635 GENERAL - Chapter 7

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | | | | |
| C 12/06/17 | 100065 | Sublette + Assoc<br>880 Apollo St Ste 214<br>El Segundo CA 90245 | Claim 000041, Payment 28.49609%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 16,670.21 | 725,280.65 |
| C 12/06/17 | 100066 | Pacifoco, Inc.<br>re KEN RHODE<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA 90245 | Claim 000045, Payment 28.49612%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 8,464.06 | 716,816.59 |
| C 12/06/17 | 100067 | Pacifoco, Inc.<br>re Rene Michael Yost<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA 90245 | Claim 000048, Payment 28.49609%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 10,249.71 | 706,566.88 |
| C 12/06/17 | 100068 | PETER H. GILMORE<br>re JOSEPH NARDONE<br>3 ELLIS SQ.<br>BEVERLY, MA 01915 | Claim 000051, Payment 28.49609%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 6,447.24 | 700,119.64 |
| C 12/06/17 | 100069 | Pacifoco, Inc.<br>re JOELLEN I KITCHEN<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA 90245 | Claim 000053, Payment 28.49609%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 17,689.87 | 682,429.77 |
| C 12/06/17 | 100070 | Pacifoco, Inc.<br>re SECTON ROTATION 1 FUND<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA 90245 | Claim 000055, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 27,185.28 | 655,244.49 |
| C 12/06/17 | 100071 | Pacifoco, Inc.<br>re Irwin Howard Strom<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA 90245 | Claim 000058, Payment 28.49611%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee | 7100-000 | | 7,978.91 | 647,265.58 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 8:07-12994 -TA |
|---|---|
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| Trustee Name: | James J. Joseph (TR), TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | and Professionals entered 11/21/17 [Doc 2185] | | | | |
| C  12/06/17 | 100072 | Pacifoco, Inc.<br>re JACK BAUM<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA  90245 | Claim 000059, Payment 28.49611%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 7,978.91 | 639,286.67 |
| C  12/06/17 | 100073 | Pacifoco, Inc.<br>re STEVEN OLSEN<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA  90245 | Claim 000061, Payment 28.49608%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 6,646.71 | 632,639.96 |
| C  12/06/17 | 100074 | Pacifoco, Inc.<br>re GLOBALVEST CORPORATION<br>c/o Black Stone Oil and Gas, Inc<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA 90245 | Claim 000063, Payment 28.49611%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 7,907.67 | 624,732.29 |
| C  12/06/17 | 100075 | BLACKSTONE OIL & GAS, INC<br>(American Registrar & Transfer Co.)<br>2321 Rosecrans Blvd., Suite 1295<br>EL SEGUNDO, CA  90245 | Claim 000068, Payment 28.49497%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 44.72 | 624,687.57 |
| C  12/06/17 | 100076 | Pacifoco, Inc.<br>re John J. Deller, MD<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA  90245 | Claim 000076, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 16,003.41 | 608,684.16 |
| C  12/06/17 | 100077 | Pacifoco, Inc.<br>re John Robert Deller<br>c/o Black Stone Oil and Gas, Inc.<br>840 Apollo Street #217<br>El Segundo, CA  90245 | Claim 000078A, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 2,849.61 | 605,834.55 |
| C  12/06/17 | 100078 | Trust Account of Mahaffey Law Group, PC<br>c/o Douglas L. Mahaffey<br>re Donald W White<br>20162 SW Birch Street, Suite 300<br>Newport Beach, CA 92660 | Claim 000083, Payment 50.24010%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 30,144.06 | 575,690.49 |

FORM 2                                                                                     Page:    18
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |
| | | |
| Taxpayer ID No: | *******1082 | |
| For Period Ending: | 03/20/18 | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  12/06/17 | 100079 | Pacifoco, Inc. re MICHAEL MCKINLEY c/o Black Stone Oil and Gas, Inc. 2321 Rosecrans Blvd., Suite 1295 El Segundo, CA  90245 | Claim 000086, Payment 28.49606% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 8,386.57 | 567,303.92 |
| C  12/06/17 | 100080 | Pacifoco, Inc. re EUGENE MORAVEC c/o Black Stone Oil and Gas, Inc. 840 Apollo Street #217 El Segundo, CA  90245 | Claim 000090, Payment 28.49609% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 17,356.90 | 549,947.02 |
| C  12/06/17 | 100081 | Bill E Frazier 208 Harris Dr Rockwall TX 75087 | Claim 000091, Payment 28.49613% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 2,137.21 | 547,809.81 |
| C  12/06/17 | 100082 | Larry Lindstrom c/o Diana Spielberger Esq 2115 Main St Santa Monica CA 90405 | Claim 000111, Payment 28.49610% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 4,488.05 | 543,321.76 |
| C  12/06/17 | 100083 | Claire Reisman c/o Diana Spielberger Esq 2115 Main St Santa Monica CA 90405 | Claim 000112, Payment 28.49583% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 666.09 | 542,655.67 |
| C  12/06/17 | 100084 | Carl Reisman c/o Diana Spielberger Esq 2115 Main St Santa Monica CA 90405 | Claim 000113, Payment 28.49620% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 1,554.24 | 541,101.43 |
| *C  12/06/17 | 100085 | Dennis Goltz c/o Diana Spielberger Esq 2115 Main St Santa Monica CA 90405 | Claim 000114, Payment 28.49610% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 4,488.05 | 536,613.38 |
| C  12/06/17 | 100086 | Donald G Parsons Parsons Family Trust | Claim 000115, Payment 28.49612% FINAL DISTRIBUTION | 7100-000 | | 7,771.12 | 528,842.26 |

PFORM2T4

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | | | | |
| C  12/06/17 | 100087 | Theodore I Botter<br>c/o Diana Spielberger Esq<br>2115 Main St<br>Santa Monica CA 90405 | Claim 000117, Payment 28.49582%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 555.07 | 528,287.19 |
| C  12/06/17 | 100088 | Peter Ronen<br>PO Box 3253<br>Los Angeles, CA 90078 | Claim 000121A, Payment 28.49613%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 4,274.42 | 524,012.77 |
| C  12/06/17 | 100089 | Pacifoco, Inc.<br>re CENTURY LAW GROUP LLP<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA  90245 | Claim 000127A, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 263,588.92 | 260,423.85 |
| C  12/06/17 | 100090 | Pacifoco, Inc.<br>re VINNIE PINZON<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA  90245 | Claim 000129, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 5,699.22 | 254,724.63 |
| C  12/06/17 | 100091 | Pacifoco, Inc.<br>re SUSAN BLAIS<br>c/o Black Stone Oil and Gas, Inc.<br>2321 Rosecrans Blvd., Suite 1295<br>El Segundo, CA  90245 | Claim 000132, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 8,335.11 | 246,389.52 |
| C  12/06/17 | 100092 | Shulman Hodges & Bastian LLP<br>Client Trust Account<br>c/o Robert E. Huttenhoff, Esq<br>re Donald A. White<br>100 Spectrum Center Drive, Suite 600<br>Irvine, CA  92618 | Claim 000139A, Payment 20.59876%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee<br>Fees; and (2) Final Fees and Expenses of Trustee<br>and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 170,145.75 | 76,243.77 |
| C  12/06/17 | 100093 | MICHAEL L WITTE<br>2721 Calle Olivo<br>Thousand Oaks, CA 91360 | Claim 000141, Payment 28.49610%<br>FINAL DISTRIBUTION<br>paid pursuant to Order on Final Fee Applications<br>Allowing Payment of: (1) Court and U.S. Trustee | 7100-000 | | 23,509.28 | 52,734.49 |

FORM 2                                                                                                                                    Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 8:07-12994 -TA | | Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Case Name: | SOUTH COAST OIL CORPORATION | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| Taxpayer ID No: | *******1082 | | | |
| For Period Ending: | 03/20/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | | | | |
| C  12/06/17 | 100094 | Resch Polster Alpert & Berger LLP Attn: Robert W. Barnes 1840 Century Park East 17th FL Los Angeles CA 90067 | Claim 000142, Payment 28.49610% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 40,623.64 | 12,110.85 |
| C  12/06/17 | 100095 | James E. McNamara, Esq. 14401 Sylvan Street, Suite 106 Van Nuys, CA 91401 | Claim F-035, Payment 28.49612% FINAL DISTRIBUTION paid pursuant to Order on Final Fee Applications Allowing Payment of: (1) Court and U.S. Trustee Fees; and (2) Final Fees and Expenses of Trustee and Professionals entered 11/21/17 [Doc 2185] | 7100-000 | | 12,110.85 | 0.00 |
| *C  03/07/18 | 100048 | FRANCHISE TAX BOARD (ADMINISTRATIVE) REF #7267 BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2820-000 | | -1,028.68 | 1,028.68 |
| *C  03/07/18 | 100085 | Dennis Goltz c/o Diana Spielberger Esq 2115 Main St Santa Monica CA 90405 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | -4,488.05 | 5,516.73 |
| 03/07/18 | 100096 | UNITED STATES BANKRUPTCY COURT 411 W. FOURTH STREET, SUITE 2030 SANTA ANA, CA  92701-4593 | Unclaimed Funds - Remit to Court Stop payments and reversals added to stale-dated checks. This Check remitted to Court as unclaimed funds pursuant to FRBP 3011 and Bankruptcy Code Sec 347. Claim #000145    $1,028.68 | 2820-001 | | 1,028.68 | 4,488.05 |
| 03/07/18 | 100097 | UNITED STATES BANKRUPTCY COURT 411 W. FOURTH STREET, SUITE 2030 SANTA ANA, CA  92701-4593 | Unclaimed Funds - Remit to Court Stop payments and reversals added to stale-dated checks. This Check remitted to Court as unclaimed funds pursuant to FRBP 3011 and Bankruptcy Code Sec 347. Claim #000114    $4,488.05 | 7100-001 | | 4,488.05 | 0.00 |

FORM 2    Page: 21

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |
| | | |
| Taxpayer ID No: | *******1082 | |
| For Period Ending: | 03/20/18 | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7635  GENERAL - Chapter 7 |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| Account | | | |
|---|---|---|---|
| *******7635 | | Balance Forward | 0.00 |
| | 6 | Deposits | 2,823,713.67 |
| | 0 | Interest Postings | 0.00 |
| | | Subtotal | $ 2,823,713.67 |
| | 0 | Adjustments In | 0.00 |
| | 14 | Transfers In | 2,517,585.05 |
| | | Total | $ 5,341,298.72 |

| | | |
|---|---|---|
| 101 | Checks | 5,215,098.41 |
| 11 | Adjustments Out | 1,200.31 |
| 1 | Transfers Out | 125,000.00 |
| | Total | $ 5,341,298.72 |

FORM 2    Page:    22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7643  GENERAL - SEG Ch 7 |

| | |
|---|---|
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct  06/09/16 | | ESTATE OF SOUTH COAST OIL CORPORATION | Funds Transfer to Ch 7 Segregated Account from Chapter 11 Segregated Account<br><br>Check No. 100001, dated 06/07/16<br><br>[NOTE: These funds were originally received from Pacifoco and deposited by Chapter 11 Trustee on 07/23/15 as a Deposit for Purchase of HB Townlot Leases and maintained in a segregated account.  Funds are not included in total for Funds Turned Over from Chapter 11 Estate as they were ultimately non-estate funds.]<br><br>[See subsequent refund to unsuccessful bidder (Pacifoco)--Check No. 100002, 06/29/16] | 1180-002 | 125,000.00 | | 125,000.00 |
| Ct  06/13/16 | | Transfer from Acct #*******7635 | Bank Funds Transfer<br>Transfer funds from Broker & Associates, PC for Powerdrive Oil and Gas Company LLC deposited 06/09/16 as non-estate Deposit for Purchase to Segregated Account | 9999-000 | 125,000.00 | | 250,000.00 |
| Ct  06/28/16 | | Transfer to Acct #*******7635 | Bank Funds Transfer<br>06/28/16 - Transfer funds from Broker & Associates, PC for Powerdrive Oil and Gas Company LLC deposited 06/09/16 to General Account as sale to successful bidder, Powerdrive Oil, has been approved | 9999-000 | | 125,000.00 | 125,000.00 |
| Ct  06/28/16 | | Transfer to Acct #*******7635 | Bank Funds Transfer<br>06/28/16 - Transfer funds from Pacifoco LLC deposited 07/23/15 as non-estate Deposit for Purchase of HB Townlot Leases to General Account in order to issue refund check to unsuccessful bidder | 9999-000 | | 125,000.00 | 0.00 |

FORM 2    Page:    23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:07-12994 -TA | |
| Case Name: | SOUTH COAST OIL CORPORATION | |
| | | |
| Taxpayer ID No: | *******1082 | |
| For Period Ending: | 03/20/18 | |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7643  GENERAL - SEG Ch 7 |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| Account | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| *******7643 | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 2 | Transfers Out | 250,000.00 |
| | | Subtotal | $    0.00 | | | |
| | | | | | Total | $    250,000.00 |
| | 0 | Adjustments In | 0.00 | | | |
| | 2 | Transfers In | 250,000.00 | | | |
| | | Total | $    250,000.00 | | | |

PFORM2T4

Ver: 20.00d

FORM 2    Page:    24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7650  Unclaimed Dividends Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  08/29/16 | 1 | Funds Turned over from Chapter 11 | [NOTE: These funds from Unclaimed Dividends.] | 1290-012 | 11,981.99 | | 11,981.99 |
| *C  09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE Bank Fee charged in error. See reversal posted 09/15/16 | 2600-000 | | 10.00 | 11,971.99 |
| Ct 09/12/16 | | Transfer to Acct #*******7635 | Bank Funds Transfer 09/12/16 - Transfer of funds from Unclaimed Dividends Account to Chapter 7 General Account in order to issue replacement check to Vinnie Pinzon at her updated address re Claim No. 129. | 9999-000 | | 4,348.80 | 7,623.19 |
| *C  09/15/16 | | Reverses Adjustment OUT on 09/08/16 | BANK SERVICE FEE Bank fee reversed 09/14/16 | 2600-000 | | -10.00 | 7,633.19 |
| Ct 09/22/16 | | Transfer to Acct #*******7635 | Bank Funds Transfer 09/22/16 - Transfer of funds from Unclaimed Dividends Account to Chapter 7 General Account in order to issue replacement check re Joseph Nardone Claim No. 51. | 9999-000 | | 4,919.58 | 2,713.61 |
| Ct 06/01/17 | | Transfer to Acct #*******7635 | Bank Funds Transfer 06/01/17 - Transfer funds from Unclaimed Dividends Account to General Account in order to issue check to court re FRBP 3011 | 9999-000 | | 2,713.61 | 0.00 |

\* **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

| Account | | | | | | |
|---|---|---|---|---|---|---|
| *******7650 | Balance Forward | 0.00 | | | | |
| | 1 Deposits | 11,981.99 | | 0 Checks | 0.00 | |
| | 0 Interest Postings | 0.00 | | 2 Adjustments Out | 0.00 | |
| | Subtotal | $ 11,981.99 | | 3 Transfers Out | 11,981.99 | |
| | 0 Adjustments In | 0.00 | | Total | $ 11,981.99 | |
| | 0 Transfers In | 0.00 | | | | |
| | Total | $ 11,981.99 | | | | |

FORM 2                                                                     Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 8:07-12994 -TA |
| Case Name: | SOUTH COAST OIL CORPORATION |
| | |
| Taxpayer ID No: | *******1082 |
| For Period Ending: | 03/20/18 |

| | |
|---|---|
| Trustee Name: | James J. Joseph (TR), TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7650  Unclaimed Dividends Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Report Totals

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| 7 | Deposits | 2,835,695.66 | | 101 | Checks | 5,215,098.41 |
| 18 | Interest Postings | 3,709.80 | | 13 | Adjustments Out | 1,200.31 |
| | | | | 15 | Transfers Out | 2,642,585.05 |
| | Subtotal | $   2,839,405.46 | | | | |
| | | | | | Total | $   7,858,883.77 |
| 0 | Adjustments In | 0.00 | | | | |
| 17 | Transfers In | 5,019,478.31 | | | | |
| | Total | $   7,858,883.77 | | Net Total Balance | $        0.00 | |